**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE**

| | |
|---|---|
| In re: | Chapter 11 |
| Sumner Regional Health Systems, Inc., *et al.*[1] | Case No. 3:10-bk-04766 |
| Debtors. | Jointly Administered |

**NOTICE OF FILING FIRST SUPPLEMENTAL DECLARATION
OF NAVIGANT CAPITAL ADVISORS, LLC AND NAVIGANT
CONSULTING, INC. IN CONNECTION WITH SECTION 363 RETENTION**

**PLEASE TAKE NOTICE** of the filing of the attached *First Supplemental Declaration of Navigant Capital Advisors, LLC and Navigant Consulting, Inc. in Connection with Section 363 Retention*.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Sumner Regional Health Systems, Inc. (3738), Trousdale Medical Center, Inc. (5666), Frank T. Rutherford Memorial Hospital, Inc. (8987), SRHS Holdings, LLC (2680), Sumner Homecare and Hospice, LLC (4324), Family Wellness Group of Middle Tennessee, LLC (1860) and ClinicCare, LLC (6783).

Dated: June 3, 2010

/s/ Robert A. Guy, Jr.

FROST BROWN TODD LLC
Robert A. Guy, Jr., Esq., TN # 16715
424 Church Street, Suite 1600
Nashville, Tennessee 37219
Telephone: 615.251.5550
Facsimile: 615.251.5551
E-mail: bguy@fbtlaw.com

- and -

Ronald E. Gold, Esq.*
Joseph B. Wells, Esq.*
201 East Fifth Street, Suite 2200
Cincinnati, Ohio 45202
Telephone: 513.651.6800
Facsimile: 513.651.6981
E-mail: rgold@fbtlaw.com
E-mail: jbwells@fbtlaw.com

- and -

PROSKAUER ROSE LLP
Jeff J. Marwil, Esq.*
Three First National Plaza
70 West Madison, Suite 3800
Chicago, IL 60602-4342
Telephone:  312-962-3550

- and -

Jeffrey W. Levitan, Esq.*
Adam T. Berkowitz, Esq.*
1585 Broadway
New York, NY  10036-8299
Telephone:  212-969-3000

*Counsel for the Debtors*

*Admitted *Pro Hac Vice*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Sumner Regional Health Systems, Inc., *et al.*[1] | ) | Case No. 3:10-bk-04766 |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) |  |

**FIRST SUPPLEMENTAL DECLARATION OF NAVIGANT CAPITAL ADVISORS,
LLC AND NAVIGANT CONSULTING, INC. IN CONNECTION WITH
SECTION 363 RETENTION**

S. Waite Popejoy, pursuant to 28 U.S.C. § 1746, states as follows:

1.        I am a Director of Navigant Capital Advisors, LLC (together with Navigant Consulting, Inc., "Navigant").

2.        I submit this First Supplemental Declaration ("Declaration") pursuant to Paragraph 7 of the Order authorizing the retention of Navigant (Dkt # 225)(the "Retention Order"), and in further support of the application (the "Application") of Sumner Regional Health Systems, Inc. ("Sumner") and the other above-captioned debtors and debtors-in-possession (collectively, the "Debtors") for an order authorizing the Debtors to (i) retain Navigant Capital Advisors, LLC and its affiliate Navigant Consulting, Inc. (together, "Navigant") to provide crisis management services; (ii) employ (a) S. Waite Popejoy ("Mr. Popejoy") as chief restructuring officer ("CRO"), (b) Roger Kaiser, M.D. ("Dr. Kaiser") as chief executive officer ("CEO"), (c) Mark Brazitis ("Mr. Brazitis") as Chief Implementation Officer ("CIO"), (d) Mary Carpenter

---

[1]  The Debtors in these Chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are: Sumner Regional Health Systems, Inc. (3738), Trousdale Medical Center, Inc. (5666), Frank T. Rutherford Memorial Hospital, Inc. (8987), SRHS Holdings, LLC (2680), Sumner Homecare and Hospice, LLC (4324), Family Wellness Group of Middle Tennessee, LLC (1860) and ClinicCare, LLC (6783).

("Ms. Carpenter") as Revenue Cycle Officer and (e) Joseph Oriti ("Mr. Oriti") as Vice President of Finance of Sumner; and (iii) obtain the services of certain other Navigant support staff and crisis management personnel (collectively, all of the above-referenced personnel are referred to herein as the "Navigant Staff").  Unless otherwise noted, I have personal knowledge of the matters set forth herein and, if called as a witness, would testify competently thereto.[2]

3.      Since the filing of the Application and entry of the Retention Order, Navigant has continued to utilize its internal procedures to update the information contained in the Application and my initial declaration, consistent with Paragraph 7 of the Retention Order. As a result, Navigant has determined that, in addition to the individuals and entities previously disclosed, Navigant also is currently performing work for or has previously performed work for the entities disclosed on Attachment 1 hereto in matters wholly unrelated to these bankruptcy cases.   The list of parties run through Navigant's conflicts database in support of this Supplemental Declaration is attached hereto as Attachment 2.   As noted in my original declaration, Navigant's initial review was limited solely to the parties on the Retention Checklist, and the current Attachment 2 consists of a much broader list of additional parties searched through Navigant's conflicts database per the request of the United States Trustee.

4.      To the best of my knowledge, nothing in this additional disclosure requires changes or modifications to any of the statements in my prior declaration regarding Navigant's retention pursuant to 11 U.S.C. § 363 and Navigant's eligibility to provide services to the Debtors.

To the best of my knowledge, I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

---

[2] Certain of the disclosures herein relate to matters within the knowledge of other personnel at Navigant and are

NSHLibrary 89898v.3

Executed this 3rd day of June, 2010, at Nashville, Tennessee.

/s/ S. Waite Popejoy
S. Waite Popejoy

## ATTACHMENT 1

## Supplemental Disclosure List

Navigant currently represents the following parties who may be parties-in-interest,
or affiliates of parties-in-interest, in matters wholly unrelated to this case:

Abbott Laboratories
ASCAP
Biomet
Concentra
COVIDIEN
FedEx
GE Healthcare
GlaxoSmithKline
Hill-Rom
Sherwin-Williams
SonoSite, Inc.
Trane
Tyco Healthcare
United Healthcare Insurance Company
UPS (United Parcel Service)
Wal-Mart Stores, Inc.
Wolters Kluwer Health, Inc.
Wyeth
Xerox Corporation

Navigant previously represented the following parties who may be parties-in-interest,
or affiliates of parties-in-interest, in matters wholly unrelated to this case:

Adventist HealthCare, Inc.
Allergan
American Cancer Society
Applied Medical
ARAMARK
BDI
Bio-Rad Laboratories
BOSTON SCIENTIFIC
CARDIAC SCIENCE CORPORATION
CIGNA
Comporium
CONVATEC
Epicor Software Corporation
ev3 Inc.
FTI Consulting, Inc.
GLOBUS MEDICAL, INC.
Graybar Electric
Industrial Distribution Group, Inc.
Ingenix, Inc.
KCI
Lincoln National Life Insurance Company
LOWE'S COMPANIES, INC.
Medela, Inc.
Medline Industries, Inc.
Miller & Martin PLLC
NCO Financial Systems, Inc.
Nellcor Puritan Bennett LLC
Office Depot
Pac-Van, Inc.
Pepsi
Perot Systems
Pitney Bowes
Radiometer America, Inc.
Reed Elsevier, Inc.
Ricoh
Roche Diagnostics
Saint Thomas Health Services
Smith & Nephew
SourceCorp, Inc
Stericycle, Inc.
Suntrust Banks
Sysco Food Services
Teleflex Medical
Toshiba America Business Solutions, Inc.
United Way
Vanderbilt Medical Center
W.L. Gore & Assoc.
Waste Management, Inc.
YMCA
Zimmer
Zoll Medical Corporation

**ATTACHMENT 2**

**List of Additional Parties Checked**

NSHLibrary 89898v.3

**Creditor Matrix Name**

1157 DESIGN CONCEPTS, LLC
1157 designconcepts
911 MED ALERT
A. SID KING, M.D.
A.D. HYATT TOWING & RECOVERY
AADCO MEDICAL, INC.
AAF INTERNATIONAL          OF
AARC
AARP-PRUDENTIAL INSURANCE COMPANY
ABBOTT DIAGNOSTICS
ABBOTT LABORATORIES
ABBOTT LABORATORIES INC.
ABBOTT NUTRITION
ABBOTT VASCULAR
ABBY WOODWARD
ACADEMY OF LYMPHATIC STUDIES
ACADEMY OF SELF PROTECTION
ACCENT INSURANCE RECOVERY
ACCESS EFORMS
ACCLARENT,INC.
ACCU TEST DIGITAL PT
ACCURATE SURGICAL & SCIENTIFIC INST
ACCUTEK IMAGING RESOURCE, INC.
ACME FIRE & SAFETY EQUIPMENT, INC.
ACO MEDICAL SUPPLY, INC.
ACP SPECIAL T'S
ACTS INSTRUMENT INC
ACUMED LLC
ADEPT-MED INTERNATIONAL, INC.
ADVANCED BIOHEALING, INC.
ADVANCED DIAGNOSTIC IMAGING, PC
ADVANCED PROFESSIONAL GENERATOR SER
ADVANCED TECHNICAL SUPPORT, INC.
ADVENTIST HEALTH SYSTEM/TEXAS, INC
ADVENTURE WORKS
AESCULAP, INC.
AETNA
AETNA
AETNA US HEALTHCARE
AFFILIATED COMPUTER SERVICES, INC
AFFILIATED CREDITORS, INC
AHIMA
AHRA
AIRGAS MID AMERICA
ALAN E. WILLIAMS
ALAN LONG
ALCO SALES & SERVICE CO          OF
ALCON LABORATORIES, INC.
ALCO-PRO, INC.
ALIMED, INC.
ALLAN J ATMORE

ALLEN MEDICAL SYSTEMS, INC.     OF
ALLERGAN/ ADVANCED MEDICAL OPTICS
ALLERGAN/INAMED
ALLERGY LABORATORIES. INC.
ALLIANCE MICRO
ALLOSOURCE
ALLSCRIPTS LLC
ALTA DIAGNOSICS, INC.
ALVAREZ & MARSAL SECURITIES, LLC
A-M SYSTEMS, INC.
AMBU INC.
AMERICAN ACADEMY OF HOSPICE AND
AMERICAN ASSOCIATION OF BLOOD BANKS
AMERICAN BUSINESS NETWORK
AMERICAN CANCER SOCIETY
AMERICAN COLLEGE OF RADIOLOGY
AMERICAN IV , INC.
AMERICAN MEDICAL SYSTEMS
AMERICAN PAPER & TWINE  (PREMIER)
AMERICAN PAPER & TWINE CO.
AMERICAN PAYROLL ASSOCIATION
AMERICAN PROFICIENCY INSTITUTE
AMERICAN RED CROSS
AMERICAN SOCIETY OF HEALTH-SYSTEM
AMERICAN TOWEL & RENTAL SERVICE,INC
AMERITAS LIFE INSURANCE CORP
AMX-R
AMY AYERS WHEATON
AMY RAY
ANDERSON PIPING CO. INC.
ANESTHESIA SERVICES ASSOCIATES
ANESTHESIA SERVICES OF WILSON CO.
ANGELA B. ALEXANDER
ANGELA J SIEVERS
ANGELA S. MOSS, MD
ANGIO DYNAMICS, INC.
ANN HENDRICH, INC.
ANN LORRAINE JONES
ANNA WILLENE BANDY
ANSPACH EFFORT, INC.          OF
ANTHONY W. BRITT
AORN, INC
APATECH INC
APPLIED MEDICAL
APPLIED MEDICAL TECHNOLOGIES, INC.
AQUA CONSTRUCTION INT'L., INC.
AQUAPHASE, INC.
ARAMARK
ARAMARK CTS
ARAMARK HEALTHCARE
ARAMARK MANAGEMENT SERVICES
ARAMARK UNIFORM SERVICES

ARAMARK UNIFORM SERVICES
ARAMARK/SERVICEMASTER FACILITY SVS.
ARGON MEDICAL                OF
ARGON MEDICAL DEVICES, INC.
ARIZANT HEALTHCARE INC        OF
ARMADILLO MEDICAL SERVICES,PC
ARMSTRONG MEDICAL IND. INC.    OF
ARRAY SOFTWARE, INC.
ARROW INTERNATIONAL INC.
ARS PLUMBING/RESCUE ROOTER
ARTHREX, INC.
ARTHROCARE MEDICAL CORPORATION   OF
ARTHUR J GALLAGHER RISK MGT SERVICE
ARTWARE GRAPHIC SERVICES
ARTWARE, INC.
ARUP LABORATORIES
ASAP PRINTING
ASCAP
ASCENT HEALTHCARE SOLUTIONS
ASPECT MEDICAL SYSTEMS, INC
ASPEN PUBLISHERS, INC.
ASPEN PUBLISHERS, INC.
ASPEN SURGICAL PRODUCTS, INC    OF
ASSOCIATED PATHOLOGIST, L.L.C.
ASSOCIATED PATHOLOGISTS, LLC
AT&T
AT&T
AT&T
AT&T
AT&T
AT&T COMMUNICATION SYSTEMS S.E.
AT&T LONG DISTANCE SERVICE
ATCO INTERNATIONAL
ATECH INC
ATFAB INDUSTRIES INC.
ATHENS PAPER
ATLANTIC INFORMATION SERVICES, INC.
ATRIUM MEDICAL CORP
AUTOMATED BENEFIT SERVICES
AVERITT EXPRESS, INC
B & G DISTRIBUTING, INC.
BAKER HEALTHCARE CONSULTING, INC.
BANK CARD, USA
BANKCARD CENTER
BANKCARD CENTER
BARBARA B HOOPER
BARBARA KARNES BOOKS, INC
BARBARA OLSON, M D
BARD ACCESS SYSTEMS
BARD MEDICAL DIVISION
BARD MEDICAL DIVISION
BARD MEDICAL UROLOGY DIVISION   OF

BARD PERIPHERAL VASCULAR, INC.
BARNES & NOBLE, INC.
BARNSTEAD INTERNATIONAL
BATTERIES INC
BATTERY CLINIC, INC.
BATTERY CLINIC, INC.
BAUMFOLDER CORPORATION
BAXTER HEALTHCARE CORP
BAXTER HEALTHCARE CORP
BAXTER HEALTHCARE CORP.
BAXTER I.V. SYSTEMS DIVISION
BC GROUP INTERNATIONAL, INC
BCS
BDI
BDI PHARMA, INC.
BDI PHARMA, INC.  (USE S09284)
BEACONMEDAES
BEEKLEY CORPORATION
BEELER IMPRESSION PRODUCTS, INC.
BEST ANSWERING SERVICE
BETHANY LEANN FUQUA
BETINA ANNE JOHNSON
BETTER BUSINESS SOLUTIONS CO., INC.
BETTY B. THOMPSON
BEVERLY REESE
BEVERLY SIMS
BEVERLY'S BOUQUETS
BIEN T. SAMSON, M.D.
BINCO, INC.
BIOCEPS/ENDO-THERAPEUTICS, INC
BIODEX MEDICAL SYSTEMS, INC
BIOFORM MEDICAL, INC.
BIOLOGICS AND SPINE
BIOMERIUX, INC.
BIOMET, INC./ARTHROTEK
BIONX IMPLANTS, INC.
BIO-ONE, INC.
BIOPRO,INC.
BIO-RAD LABORATORIES          OF
BIO-RAD LABORATORIES, INC
BLUE CROSS BLUE SHIELD OF TN
BLUE CROSS OF TENNESSEE
BLUECROSS BLUESHIELD OF TENNESSEE
BOILER SUPPLY COMPANY, INC
BONNIE S MORIARITY
BOOKS ARE FUN
BOSTON MEDICAL PRODUCTS INC.
BOSTON SCIENTIFIC
BOSTON SCIENTIFIC CORP/SCIMED
BOSTON SCIENTIFIC CORP/SCIMED
BOSTON SCIENTIFIC CORPORATION
BOSTON SOFTWARE SYSTEMS

BOUND TREE MEDICAL, LLC
BOUNDTREE MEDICAL
BOYD & NICHOLAS, INC.
BRADLEY HEALTHCARE CENTER
BRAINLAB, INC.
BREG, INC.
BRENTWOOD SERVICES, INC
BRENTWOOD SERVICES, INC.
BRIAN KOCH
BRIDGEHEAD SOFTWARE, INC.
BRIDGETTE R. DELOZIER
BRIGGS CORPORATION
BRIGGS HEALTHCARE PRODUCTS
BRITTANY A HANSEN
BROMEDICON, INC.
BROOKS TECHNOLOGY MANAGEMENT
BRUCE PLASTICS, INC
BRUNSWICK GROUP LLC
BRYAN CORPORATION
BSFS EQUIPMENT LEASING
BSN MEDICAL, INC.          OF
BUDGET BLINDS, LLC
BULBTRONICS
BURNITA GAIL HEWITT
BYRNE MEDICAL, INC.
CADMET, INC.
CAHABA GOVERNMENT BENEFIT ADM
CALL24/RCS COMMUNICATIONS GROUP
CALLIBRA, INC.
CAMBRIDGE
CAPSA SOLUTINS,LLC
CARDIAC SCIENCE CORPORATION
CARDIAC SCIENCE CORPORATION    OF
CARDINAL HEALTH
CARDINAL HEALTH (PHARM)
CARDINAL HEALTH 200, INC.      OF
CARDINAL HEALTH 209, INC
CARDINAL HEALTH 301,INC
CARDINAL HEALTH/SYNCOR
CAREER SERVICES CENTER
CAREFUSION - ALARIS
CAREFUSION SOLUTIONS, LLC
CARL D. BAILEY
CARL ZEISS MEDITEC INC.
CARQUEST AUTO PARTS
CARQUEST OF CARTHAGE TN #5142
CARRIER SALES AND DISTRIBUTION, LLC
CARSTENS, INC.
CARTHAGE BESTWAY
CARTHAGE CITY TAX COLLECTOR
CARTHAGE COURIER
CARTHAGE FAMILY PRACTICE

CC DICKSON CO.
CDW GOVERNMENT, INC.
CELTIC LEASING CORP.
CENTER FOR NONPROFIT MANAGEMENT
CENTIMARK CORPORATION
CENTRAL CHILD SUPPORT RECEIPTING
CENTURION MEDICAL PRODUCTS      OF
CERIDIAN BENEFITS SERVICES
CHAMBER OF COMMERCE MAP PROJECT
CHANCERY COURT CLERK
CHANNING L. BETE/AMERICAN HEART
CHARLES R GRIFFITH AND ASSOCIATES
CHATTANOOGA GROUP
CHEK-MED
CHEMSEARCH
CHIEF
CHIRON DIAGNOSTIC CORP
CHRISTOPHER ANDY YARBROUGH
CIAO
CIGNA
CINTAS CORPORATION
CITADEL PROPERTIES V, L.L.C.
CITRIX SYSTEMS, INC.
CITY OF SMITHVILLE WATER/SEWER DEPT
CITY OF WHITE HOUSE
CIVCO MEDICAL SOLUTIONS      OF
CLAIMTRUST, INC.
CLARISA A. JACKSON
CLIA LABORATORY PROGRAM
CLINICCARE, PLLC
CMC DAYMARK CORPORATION
CMI, INC.
CMS COMMUNICATIONS, INC.
COCA-COLA BOTTLING CO. CONSOLIDATED
COLEY & LYLES INSURANCE AGENCY
COLLEGE OF AMERICAN PATHOLOGISTS
COLLEGE OF AMERICAN PATHOLOGISTS
COLONIAL SUPPLEMENTAL INSURANCE
COLOR ID
COMCAST
COMCAST
COMMERCIAL FOOD EQUIPMENT SERVICES
COMPLIANCE CONCEPTS, INC.
COMPORIUM
COMPREHENSIVE REIMBURSEMENT INC
COMPSYCH CORPORATION
COMPUTER SCIENCES CORPORATION
CONCENTRA
CONCEPT ONE SCREEN PRINTING, INC.
CONCEPTUS INCORPORATED
CONCERRO
CONFORMIS, INC.

CONMED CORPORATION        OF
CONMED LINVATEC
CONNIE L HOFMANN
CONNIE L HOFMANN
CONNIE S JOHNSON
CONSTRUCTION SPECIALTIES, INC
CONTINENTAL LIFE INSURANCE CO
CONTROL COMPANY
CONVATEC
CONVERGINT TECHNOLOGIES LLC
CONVERGINT TECHNOLOGIES LLC
COOK MEDICAL INC.
COOK MEDICAL INCORPORATED
COOK MEDICAL, INC.
COOKEVILLE PATHOLOGY LABORATORY
COOPER SURGICAL
COPING MAGAZINE
CORE ONCOLOGY, INC
CORLEW APPLIANCE PARTS & SERVICE,
CORLEW APPLIANCE PARTS & SVC
CORTZ INC.
COTRONIX
COUNTY NEWS, INC.
COURTNEY CARTER JENNINGS
COVIDIEN/PURITAN BENNETT
CRANEWARE, INC.
CREST HEALTH CARE
CRESTLINE CO., INC
CROSSROADS PEDIATRIC GROUP, PLLC
CROTHALL SERVICES GROUP
CROWE HORWATH LLP
CRYSTAL SPRINGS WATER COMPANY
CSI SOFTWARE,INC.
CUMBERLAND ANESTHESIA, PLLC
CUMBERLAND ELECTRIC MEMBERSHIP CORP
CUMBERLAND SUPPLY CO
CURASPAN HEALTH GROUP, INC.
CURBELL ELECTRONICS, INC
CURBELL, INC
CURTIS BUILDERS, LLC
CYNTHIA WHITE
D & F DISTRIBUTORS, INC.
D.T. MCCALL & SONS
DANE BURKS & CO. FITNESS
DANNY YOUNG, PA
DARREL JOHNSTON
DARRYL PATTERSON
DATA EQUIPMENT, INC.
DATA TRACK, INC.
DATASCOPE               OF
DATASOURCE MOBILITY
DATCARD SYSTEMS, INC

DATEX OHMEDA INC
DAVID BRIDGES, M.D.
DAVID E. CARTER
DAVID GOLDBERG, M.D.
DAVID H WILHOITE
DAVID MAZUREK, M.D.
DAVID THOMPSON
DAVOL SURGICAL DIVISION
DAWN E GUNDERSON
DBA BATTERIES PLUS
DCI DONOR SERVICES
DCI SUMMITT
DDR NORTHCREEK COMMONS LLC
DEBBIE G LANKFORD
DEBBIE TONGATE
DEBORAH L. BROWN
DEBRA M. BANKS
DELL, INC.
DELOITTE FINANCIAL ADVISORY
DELTA IMAGING SYSTEMS, INC.
DELTA IMAGING SYSTEMS, INC.
DELTA IMAGING SYSTEMS, INC.
DELTACOM, INC
DEMPSEY VANTREASE & FOLLIS PLLC
DENNEY & BARNETT OFFICE FURNITURE
DEPARTMENT OF COMMERCE & INSURANCE
Department of Health & Human Svcs.
DEPUY ACE MEDICAL COMPANY
DEPUY MITEK
DEPUY ORTHOPAEDICS, INC.
DEPUY ORTHOTECH
DEROYAL INDUSTRIES            OF
DEXA SCANNERS, INC.
DIABETES CORPORATION OF AMERICA
DIALYSIS ASSOCIATES, LLC
DIETARY MANAGERS ASSOCIATION
DIGI-KEY CORPORATION
DIGITAL ASSURANCE CERTIFICATION LLC
DIGITAL X-RAY SPECIALISTS, INC.
DILLARD INDUSTRIAL SERVICES
DIRECT SUPPLY  EQUIPMENT       OF
DIRECTV
DIVERSIFIED  COLLECTION SERVICES,
DIVERSIFIED ANESTHESIA, LLC
DIVERSIFIED CLINICAL SERVICES
DIVISION OF CHILD SUPPORT
DIXIE MEDICAL, INC.
DJO. LLC
DOC'S GLASS SERVICE, INC.
DOCUVOICE
DONALD EZUTEH, MD
DONNA BELOTE

DONNA C BROOKS
DONOHO, HOLT & LEGGE
DOREEN M COLBURN
DOROTEA LLC
DOROTHY CROWDER
DOUGLAS S. WEAVER
DR SYSTEMS, INC
DSH REPORTS
DTC
DTC WIRELESS
DULANY PRINTING
DWIGHT EIDSON
DYNATRONICS CORPORATION
EARTHGRAINS BAKING CO'S INC.
EBI MEDICAL SYSTEMS, INC.
ECOLAB
ECOLAB FOOD SAFETY SPECIALTIES
ED MEDICAL, INC.
EDCO
EDDIE RAY TUCKER
EDNA WOODARD
ED'S SUPPLY CO. INC.
EDWARDS LIFESCIENCES INC
EILEEN M REINBOLD
ELDER LAW PRACTICE  TIMOTHY TAKACS
ELECTRIC POWER SYSTEMS
ELECTRO-CAP INTERNATIONAL INC
ELECTRONIC CABLE & CONNECTOR
ELECTRONIC REGISTRY SYSTEMS, INC.
ELI HEALTHCARE
ELIZABETH BUSKIRK, MD
ELIZABETH CLEMONS
ELSEVIER
EMBLA SYSTEMS INC.
EMERGENCY COVERAGE CORPORATION
EMERGENCY PHYSICIANS AT SUMNER,PLLC
EMPI, INC.
ENDO TECHNOLOGIES, INC.
ENSERV SOUTH CENTRAL, LLC
EPICOR SOFTWARE CORPORATION
ERIKA A BURGETT
ESPION, INTERNATIONAL, INC.
ETHICON ENDO-SURGERY
ETHICON, INC.
EV3 INC.                    OF
EXCELSIOR COLLEGE
EXECUTIVE HEALTH RESOURCES, INC.
EXPRESS COURIER
EXPRESS MEDICAL PRODUCTS
F.A. MANAGEMENT
FALCON PRESS
FAVORITE HEALTHCARE STAFFING, INC.

FAZZI ASSOCIATES, INC
FEDERAL EXPRESS CORPORATION
FENWAL INC
FERGUSON ENTERPRISES, INC.
FFF ENTERPRISES
FIRE CONTROL EQUIPMENT INC.
FIRST AMERICAN TITLE INSURANCE CO
FIRST BAPTIST CHURCH
FIRST BAPTIST CHURCH
FIRST CALL AMBULANCE LLC
FIRST HORIZON INSURANCE GROUP
FIRST HOSPITAL PRODUCTS, INC.
FISHER SCIENTIFIC CO., LLC
FISHER SCIENTIFIC CO., LLC
FITCH RATINGS
FLEETONE LLC
FLORENCE A.AGEE
FLOWERLAND, INC.
FLOWERS BY LEANNE
FLOYD REED, JR., M.D.
FOOD SERVICE SUPPLY INC
FOX & FOX
FRANCHISE TAX BOARD
FRANKLIN SERVICES
FRED R LEVOY
FROST BROWN TODD LLC
FTI CONSULTING, INC
FUNCTIONAL SOLUTIONS, INC
G & G ELECTRIC
G & L GARDEN CENTER
G E MONEY BANK
GAIL BURNETTE
GAIL CLEEK
GALLATIN CHAMBER OF COMMERCE
GALLATIN CHILDREN'S CLINIC
GALLATIN CITY RECORDER
GALLATIN ELECTRICITY DEPARTMENT
GALLATIN ELECTRICITY DEPARTMENT
GALLATIN FIRE EXTINGUISHER INC.
GALLATIN FLOOR FASHIONS
GALLATIN FLOWER & GIFT SHOPPE
GALLATIN HEALTH CARE CENTER, LLC
GALLATIN HIGH SCHOOL
GALLATIN NOON CLUB ACCOUNTS
GALLATIN PUBLIC UTILITIES
GALLATIN PUBLIC UTILITIES
GALLATIN TIRE CENTER
GALLATIN TIRE CENTER, INC.
GALLATIN WELDING SUPPLY/WELDERS
GALLS INCORPORATED
GANNETT TENNESSEE PAPERS
GARRISON SERVICE COMPANY

GARROTT BROS CONT. MIX
GATEWAY TIRE & SERVICE CENTER
GCS SERVICE, INC
GCX CORPORATION            OF
GE CAPITAL COMMERCIAL, INC
GE HEALTHCARE            OF
GE HEALTHCARE FINANCIAL SERVICES
GE MEDICAL SYSTEMS
GE MEDICAL SYSTEMS INFO TECHNOLOGY
GENERAL AMERICAN LIFE INSURANCE
GENERAL SESSIONS CLERK'S OFFICE
GENERAL SESSIONS CLERK'S OFFICE
GENERAL TIRE SERVICES, INC.
GENESIS ROOFING COMPANY
GEORGE W. CARTER, III
GERALD PAYNE
GILMORE REFRIGERATION
GINGER PATTERSON
GLASGOW FILTER PRODUCTS, INC
GlaxoSmithKline
GLOBAL CROSSING CONFERENCING
GLOBAL DOSIMETRY SOLUTIONS, INC.
GLOBAL EXPORTS USA, INC. BATTERY
GLOBUS MEDICAL INC.
GLORIA S RITCHIE
GOKO CONSULTING
GOLDEN LIVING CENTER-BRANDYWOOD
GOODLETTSVILLE CHAMBER OF COMMERCE
GORDON'S ENGRAVING, INC.
GRACE MEDICAL MARKETING, INC.
GRAINGER
GRAPHIC CONTROLS LLC
GRAVEL HILL MISSIONARY BAPTIST
GRAYBAR ELECTRIC COMPANY, INC.
GREENFIELD MEDICAL SOURCING, INC.
GREENSBORO VILLAGE SOUTH
GREG WHITE
GRESHAM SMITH AND PARTNERS
GUARDIAN
GUIDANT SALES CORP/ABBOTT VASCULAR
GYM-TECH
GYRUS ACMI LP            OF
GYRUS ENT LLC
H & B MEDICAL BUILDING
H.D. SMITH WHOLESALE DRUG
HAMPSHIRE INVESTMENTS, LLC
HAMPSHIRE REALTY, LLC
HAMPTON INN-GALLATIN
HANNAH MARIE RAY
HARCOURT ASSESSMENT,INC.
HARLAN ELECTRIC COMPANY, INC.
HARRISON SECURITY SERVICES, INC.

HARTSVILLE CONVALESCENT CENTER
HARTSVILLE/TROUSDALE COUNTY WATER &
HARTSVILLE/TROUSDALE GENERAL SVCS.
HARTSVILLE-TROUSDALE COUNTY CHAMBER
HAVEL'S INC
HAZ/MAT DQE, INC.
HCI HEALTHCARE INFORMATION
HCPRO, INC.
HEALTH CARE LOGISTICS, INC.      OF
HEALTH FORUM INC.
HEALTHCARE COMPLIANCE &
HEALTHCARE FINANCE SERVICES
HEALTHCARE PROVIDER SOLUTIONS, INC.
HEALTHCARE SERVICES GROUP, INC.
HEALTHMARK INDUSTRIES,INC.
HEALTHSPRING OF TENNESSEE, INC
HEALTHSTREAM, INC.
HEALTHWIRE/WORDS,ETC.
HEARTLAND SERVICES, INC.
HEATHER C MCMURRAY
HELMER, INC
HEMATECHNOLOGIES, INC.
HENDERSONVILLE CHAMBER OF COMMERCE
HENDERSONVILLE LOCK & KEY
HENRY E. HILDEBRAND, III
HERALD GREGORY-LOCKSMITH
HERALD-CITIZEN
HERFF JONES, INC.
HFMA
HILL-ROM
HILL-ROM
HMI CORPORATION
HOLDEN BATTERY SERVICES, LLC
HOLLISTER INCORPORATED
HOLOGIC INC.
HOLOGIC/LORAD
HOME MEDICAL PRODUCTS, INC.
HOME SUPPLY WAREHOUSE
HOMEPRO BUILDING PRODUCTS
HOMEPRO OF HARTSVILLE
HOMETOWN RESPIRATORY CONSULTANTS,
HOPKINS MEDICAL PRODUCTS
HOSPICE OF MICHIGAN
HOSPIRA WORLDWIDE, INC.
HOSPISCRIPT SERVICES, LLC
HOSPITAL AFFILIATES DEVELOPMENT
HOSPITAL ALLIANCE OF TN INC
HOUSTON A. KELLEY, M.D.
IATRIC SYSTEMS, INC.
ICU MEDICAL, INC.
IDENTICARD SYSTEMS WORLDWIDE, INC.
IDW LLC

I-FLOW CORPORATION
ILLINOIS COUNCIL OF HEALTH SYSTEM
IMAGE COMMUNICATIONS, INC.
IMG OF GALLATIN, L.L.C.
IMMUCOR, INC.
IMMUCOR,INC.
IMPAC MEDICAL SYSTEMS, INC.
IMPORT CABOVER TRUCKS
IMPULSE MONITORING, INC.
INCISIVE SURGICAL
INDEPENDENT MEDICAL ASSOCIATES
INDUSTRIAL CHEMICALS, INC.
INDUSTRIAL DISTRIBUTION GROUP
INDUSTRIAL MAINTENANCE & ENG. CORP.
INFOLAB, INC.
INFOLAB, INC.
INFUSION PARTNERS-NASHVILLE
INGENIX, INC
INNOMED, INC.
INPRO CORPORATION
INSTITUTE FOR BRAIN POTENTIAL
INSTRUMENT SPECIALISTS, INC.
INTEGRA LIFESCIENCES CORPORATION OF
INTEGRA NEURO SUPPLIES
INTEGRAL SOLUTIONS GROUP
INTEGRATED MEDICAL SYSTEMS
INTELLIGENT THERAPY STAFFING, INC.
INTERACTIVE CLINICAL SYSTEMS, INC.
INTERACTIVE OPTICS, INC.
INTERBIT DATA INC.
INTERMETRO INDUSTRIES CORPORATION
INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
INTERNATIONAL FIRE PROTECTION INC.
INTERNATIONAL HEALTHCARE PROPERTIES
INTERNATIONAL MEDICAL INC
INTERNATIONAL MICRO DESIGN, INC.
INVIVO CORP
IPSWITCH, INC.
ISOKINETICS, INC.
ITI PRESSURE WASHER SALES AND SRVS
ITW  FOOD EQUIPMENT GROUP LLC.
ITW  FOOD EQUIPMENT GROUP LLC.
IV SOLUTIONS, INC
IVANS
J & J HEALTH CARE SYSTEMS, INC.
J M SMITH CORPORATION
J. RANDALL PITTMAN
J. T. LOVELL COMPANY, INC.
J. T. POSEY COMPANY

J.A. SEXAUER INC.
J.G. BRADLEY'S OFFICE SUPPLIES
JACKSON-HIRSH, INC.
JACQUELINE KIRKMAN
JAKE INFANTI
JAMES C HEATH
JAMES C WHITED, JR.
JAMES C WHITED, JR.
JAMES G HODGES
JAMES JONES
JAMES R MEADOWS. MD
JAMES RAMSEY
JAMIE MICHAEL WALKER
JAMIE S HILL
JANE MCELYEA
JANICE GREGORY
JANIE BRIE-ANNE SANFORD
JARVIS AWARD, SIGN AND FLAG CO
JASON HARRIS
JASON JOHNSON
JASON L KASTNER, M.D.
JEFF YARBROUGH
JEFFERSON PILOT FINANCIAL INS. CO.
JEFFREY D HOLLIS, M.D.
JENNIFER  STANTON
JENNIFER A WOODARD
JENNIFER JOHNSON
JENNINGS & CLOUSE, PLC
JERRY L. JOHNSON
JESSIE BAUGHER
JILLIAN M COLEY
JIM COLEMAN, LTD./BALFOUR
JIMMY WEST ELECTRIC
JMT CONSULTING GROUP, INC.
JO ANN COLLINS, M.D.
JODEE PINKSTON
JOHN A. RICHARDSON
JOHN HANCOCK LIFE INS CO (USA)
JOHN HANCOCK LIFE INSURANCE CO USA
JOHN RAY PINKSTON, M.D.
JOHNSON & SCOTT, INC.
JOHNSON CONTROLS
JOHNSON CONTROLS
JOHNSTONE SUPPLY
JOINT COMMISSION RESOURCES
JUDITH COBB
JUDITH E. BRAWNER
JUDY Y BUSH
JULIA M TAYLOR
K & S ASSOCIATES, INC.
KANGAROO MEDICAL PRODUCTS
KAREN MONTGOMERY

KAREN R. TROUTEN
KAREN RUDZINSKI
KAREN RUDZINSKI
KARL STORZ ENDOSCOPY-AMERICA,INC OF
KATHY NEAL LEWIS
KATIE HALE
KAUFMAN, HALL & ASSOCIATES
KCI
KEITHER D DENNIS
KELLEY X-RAY COMPANY, INC.
KELLY S MCEVOY
KENDALL - LTP            OF
KENNETH O. GORHAM
KENSHO, INC
KENTUCKY REVENUE DEPARTMENT
KEY SURGICAL INCORPORATED      OF
KEYSTOPS LLC
KIEFER SPORTS GROUP
KIHAP KREATIONS, LLC
KIMBERLY A SULLIVAN
KIMBERLY CLARK/BALLARD
KIMBERLY KERMEEN
KIMBERLY SUE RIGGLE
KIM'S FRAME & ART
KIRBY SANITARY SUPPLY CO, INC.
KOL BIO-MEDICAL INSTRUMENTS, INC.
KONICA MINOLTA MEDICAL IMAGING,
KRAMES/STAYWELL
KRONOS INCORPORATED
L. STEPHEN BRIDGES, JR
LAB SAFETY SUPPLY, INC        OF
LABCORP OF AMERICAN HOLDINGS
LABCORP OTS, INC - RTP
LABORATORY SUPPLY CO.
LANCE D WEAVER, M.D.
LAND AND WHEELS
LANDAUER, INC.
LANKFORD LANDSCAPE SERVICES
LARRY PFISTER
LARRY SHARP APPRAISAL COMPANY
LASER CARTRIDGE PLUS, INC.
LASERBAND, LLC
LAURIE A BANDY
LAWSON PRODUCTS, INC.
LEAGUE FOR DEAF & HARD HEARING
LEAH MEZO
LEBANON CHEMICALS COMPANY
LEBANON DIGESTIVE DISEASE
LEE ELECTRIC SUPPLY CO., INC
LEILA MARIE AUGUST, M.D.
LEMAITRE VASCULAR, INC.
LEXI-COMP, INC.

LIEBEL-FLARSHEIM COMPANY/TYCO
LIFE SPINE, INC.
LIFECELL CORPORATION
LIFEWATCH SERVICES, INC.
LIGHTNING LAWN CARE & LANDSCAPING
LINDA AUSBROOKS
LINDA SUTTLE
LINDE GAS NORTH AMERICA, LLC
LINGUISYSTEMS, INC.
LIPPINCOTT WILLIAMS & WILKINS
LLOYD T BROWN, M.D.
LMA NORTH AMERICA, INC.
LOVELL COMMUNICATIONS INC
LOWE'S COMPANIES, INC.   (PLT)
LOWRY MEDICAL SUPPLY
LP WESTMORELAND, LLC
LPS INTEGRATION INC.
LYNNE MEDLEY, NP
LYON FINANCIAL SERVICES, INC
M. CARINI
MACON COUNTY COURT OF GENERAL
MACON COUNTY EMS
MACON COUNTY GENERAL HOSPITAL, INC
MACON-TROUSDALE FARMERS  CO-OP
MADISON SWIMMING POOLS, LLC
MAGUIRE ENTERPRISES, INC
MAILHANDLERS BENEFIT PLAN
MAIN STREET MEDIA, LLC
MAINE STANDARDS
MALCOLITE CORPORATION
MALLINCKRODT INC
MALLINCKRODT INC.
MALLINCKRODT/NPB
MAPLE STREET PROPERTIES, LLC
MAQUET CARDIOVASCULAR US SALES LLC
MARCIA DORRIS
MARGARET KLEIN
MARK WILLIAM ANTEMANN
MARKETLAB
MARKETLAB INC
MARK'S PLUMBING PARTS
MARTHA BURNET
MARY A. HESSON
MARY ANN LIEBERT, iNC.
MARY JANE CANTRELL
MAST BIOSURGERY INC.
MASTERS PHARMACEUTICAL, INC.
MATURE LIFESTYLES
MAX ELECTRIC MOTOR SERVICE
MAXIM HEALTHCARE SERVICES, INC.
MAXIM STAFFING SOLUTIONS
MAYER-JOHNSON LLC

MCBEE ASSOCIATES, INC
MCCLOUD'S, INC.
MCDERMOTT WILL & EMERY LLP
MCKENNA AND ASSOCIATES
MCKESSON HEALTH SOLUTIONS
MCKESSON TECHNOLOGIES INC
MCMASTER-CARR SUPPLY CO.
MEAD JOHNSON NUTRITIONAL
MECHANICAL RESOURCE GROUP
MED PLUS
MEDASSETS, INC.
MEDASSIST
MEDCOMP
MEDEFFICIENCY, INC.
MEDELA, INC.                OF
MEDFORMS
MEDICAL DEVICE TECHNOLOGIES,INC. OF
MEDICAL EQUIPMENT SERVICES, INC.
MEDICAL GRAPHICS CORPORATION
MEDICAL IMAGING STAFFING SERVICES,
MEDICAL INFORMATION TECHNOLOGY,INC.
MEDICAL LEARNING
MEDICAL OPTICS
MEDICAL PRODUCTS RESOURCE
MEDICAL REIMBURSEMENTS AMERICA,LLC
MEDICAL SEARCH CONSULTANTS, INC.
MEDICAL STAFFING NETWORK,INC.
MEDICARE COMPLIANCE & REIMBURSEMENT
MEDI-DOSE INC
MEDI-NUCLEAR CORPORATION        OF
MEDIQ/HILL-ROM COMPANY, INC.
MEDIVANCE INC
MEDLINE INDUSTRIES, INC.
MEDNET LOCATOR INC.
MEDOVATIONS, INC.
MED-PASS, INC.
MEDRAD, INC.
MEDSURG SPECIALTY DEVICES, INC
MEDTEC INC.
MEDTOX DIAGNOSTICS, INC.
MEDTOX LABORATORIES, INC
MEDTRONIC PHYSIO-CONTROL CORP.
MEDTRONIC PHYSIO-CONTROL CORP.
MEDTRONIC SAFAMOR DANEK USA, INC.
MEDTRONIC USA, INC
MEDTRONIC USA, INC.
MEDTRONIC XOMED, INC.        OF
MEDTRONIC/SPINALGRAFT
MEDVANCE INSTITUTE
MEEHAN CORPORATION
MEGAN E. LOWE
MEL D MATTHEWS

MELISSA M. HALL
MELVIN MITCHELL,DDS
MEMORIES UNLIMITED, INC.
MENTOR CORPORATION
MERCURY MEDICAL
MERCURY SUPPLY COMPANY, INC.
MERETEK DIAGNOSTIC
MERIT MEDICAL SYSTEMS,INC
METLIFE -CBS
METRO MEDICAL HOMECARE
METRO MEDICAL SUPPLY, INC.
MICHAEL GREEN, M.D.
MICHAEL K LEE, MD
MICHAEL KENNEDY
MICHAEL S. MCKIBBEN
MICHAEL WILLIAM FOOSHE
MICRO-AIRE
MICROMEDICS, INC.
MICROSOFT LICENSING, GP
MICROTEK MEDICAL, INC.          OF
MIDDLE TENNESSEE NATURAL GAS
MID-SOUTH LITHOTRIPSY ASSOC, L.P.
MID-TENN OFFICE EQUIPMENT
MIDWAY INDUSTRIES
MILESTONE HEALTHCARE, INC
MILLER & MARTIN PLLC
MILLIPORE CORP.
MINDRAY DS USA INC
MINE SAFETY APPLIANCES COMPANY
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
MIRACLE FORD, INC.
MIRION TECHNOLOGIES (GDS), INC.
MITZI HOWELL
MIXON-NOLLNER
MIXON-NOLLNER OIL CO, INC
MOORE WALLACE NORTH AMERICA INC
MOORE WALLACE NORTH AMERICA INC  OF
MORRIS PLATE GLASS & MIRROR, INC
MOUNTAIN GLACIER LLC
MSDSONLINE, INC
MSS BUSINESS MANAGEMENT, INC.
MTCN
MTF
MUELLER DESIGNS
MURDOCK MENDELSOHN CO, INC.
MUSCULOSKELETAL TRANSPLANT FOUN  OF
MVAP MEDICAL SUPPLIES, INC.     OF
MYERS PORTRAIT GALLERY
NAMIC / VA, INC.
NANCY BRADBURY,MD
NANCY MERCER
NASHVILLE ACADEMY OF MEDICINE

NASHVILLE ADJUSTMENT BUREAU
NASHVILLE CHEMICAL & EQUIPMENT CO.
NASHVILLE IOM SPECIALIST, LLC
NASHVILLE MACHINE COMPANY, INC
NASHVILLE MACHINE ELEVATOR CO.,INC
NASHVILLE MEDICAL ELECTRONIC
NASHVILLE MEDICAL ELECTRONICS, INC.
NASHVILLE MEDICAL GROUP
NASHVILLE SHEET METAL
NASHVILLE WRAPS
NATIONAL CONSORTIUM OF BREAST
NATUS MEDICAL INC.
NAVIGANT CAPITAL ADVISORS, LLC
NAVILYST MEDICAL, INC.         OF
NAVIN, HAFFTY & ASSOCIATES, LLC
NAYLOR, LLC
NCO FINANCIAL SYSTEMS, INC
NCS PEARSON, INC.
NCTC
NELLCOR PURITAN BENNETT LLC
NEUROMEDICAL SUPPLIES
NEWMATIC SOUND SYSTEMS, INC.
NHPCO
NICOLE RITCHIE
NIGHTINGALE-ALAN MEDICAL, INC.
NIHON KOHDEN, INC          OF
NIXON POWER SERVICES COMPANY
NORMAN HALL & ASSOCIATES, LLC
NORMAN SPENCER, M.D.
NORTH CAROLINA DEPT OF REVENUE
NOTIFYMD, INC.
NOVA BIOMEDICAL
NUCLEAR IMAGING MGT. CORP.
NUCORE SOLUTIONS LLC
NURSES CHOICE CORPORATION
NUTECH MEDICAL INCORPORATED
OCCUPATIONAL HEALTH RESEARCH
OFFICE DEPOT
OFFICEMAX
OHIO MEDICAL CORPORATION
OLYMPIAN CONSTRUCTION CO., LLC
OLYMPIC MEDICAL CO
OLYMPUS MEDICAL EQUIPMENT SERVICES
OLYMPUS SURGICAL & INDUSTRIAL
OMNI MEDICAL SUPPLY, INC.
OMNICELL
OMTOOL, LTD.
OPTI MEDICAL SYSTEMS INC.      OF
ORGANOGENESIS INC.
ORIENTAL TRADING COMPANY, INC
ORKIN PEST CONTROL
ORSUPPLY.COM

ORTHO-CLINICAL DIAGNOSTICS
ORTHO-CLINICAL DIAGNOSTICS
ORTHOPEDIC SYSTEMS, INC.
OSTEOMED L.P.
OVERPAYMEMT RECOVERY SERVICES
OWENS & MINOR
OWENS & MINOR 64009815
OXYGEN & RESPIRATORY CARE
P & B MOWING & LANDSCAPING
PACKAGING HORIZONS CORP
PAC-VAN, INC
PAC-VAN, INC
PALMETTO GBA, LLC
PARENT-TEACHER STORE
PARKS MEDICAL ELECTRONICS INC.   OF
PARTNERS IN RECOGNITION
PASSPORT HEALTH COMMUNICATIONS, INC
PASSY-MUIR INC.
PATTERSON MEDICAL SUPPLY, INC.
PATTERSON MEDICAL SUPPLY, INC.
PATTI A. ELKINS
PAUL W. GRUTTER, MD
PAXTON MEDIA GROUP
PCI MEDICAL INC
PDS EQUIPMENT
PEARSON, INC
PEGGY FAUSTINA
PEPSI-COLA
PERFECT FIT WORK APPAREL, INC.
PERFORMANCE BUSINESS FORMS
PEROT SYSTEMS HEALTHCARE SOLUTIONS,
PETRA HYGIENIC SYSTEMS INT. LTD.
PHARMACIST'S LETTER
PHARMACY STAFFING SERVICES, INC.
PHILIPS HEALTHCARE              OF
PHILIPS MEDICAL CAPITAL, LLC
PHILIPS MEDICAL SYSTEMS
PHILIPS MEDICAL SYSTEMS HSG
PHILIPS MEDICAL SYSTEMS N. A. CO.
PHILIPS RESPIRONICS
PHYSICIANS MANAGEMENT PROFESSIONALS
PHYSICIANS' RECORD COMPANY
PHYSIO-COCNTROL, INC,
PHYSIO-CONTROL, INC.
PIEDMONT NATURAL GAS, INC.
PILLING SURGICAL
PINESTAR TECHNOLOGY, INC.
PINNACLE BUSINESS PRODUCTS, LLC
PINNACLE PUBLISHING, LLC
PIONEER CREDIT RECOVERY, INC.
PITNEY BOWES
PMK MACHINERY

PORTER PAINTS
PORTLAND CHAMBER OF COMMERCE
PORTLAND TAX COLLECTOR
POSITIVE CONCEPTS
POWDERHORN INDUSTRIES, INC.
POWER SYSTEMS FITNESS
PPRB MARKETING INC
PRANAHITHA REDDY, MD
PRECISION DYNAMICS CORPORATION
PRECISION MEDICAL
PRECISION SURGICAL, INC.        OF
PRECISION THERAPEUTICS, INC
PREMIER DENTAL CARE
PREMIER, INC.
PREMIUM FINANCING SPECIALISTS, INC
PRESS GANEY ASSOCIATES
PRICE CPAs, PLLC
PRICE CPAs, PLLC
PRINCIPAL FINANCIAL GROUP, INC
PRINTERS & DUPLICATORS SERVICE, INC
PRIORITY ONE BUILDING SERVICES
PRISM BUSINESS SYSTEMS, INC
PRO MEDICAL
PROCTOR & GRAVES SERVICE COMPANY
PROFESSIONAL ADJUSTMENT SERVICE,INC
PROGRESSIVE MEDICAL, INC.
PRO-MEDICAL CORP
PROSKAUER ROSE LLP
PROSTACARE, LLC
PROVIDENT LIFE & ACCIDENT INS. CO.
PROVIDENT LIFE AND ACCIDENT INS CO
PROVIDER ENTERPRISE
PUBLIC SAFETY RADIO
PURCHASE POWER
PURITY DAIRIES, LLC
PURYEAR FARMS
Q.E.D. MEDICAL PHYSICS, INC.
QSUM BIOPSY DISPOSABLES LLC
QUALITY MOBILE X-RAY SERVICES, INC
QUEST DIAGNOSTICS
QWEST COMMUNICATIONS CORPORATION
R.K. BARNES & ASSOC., INC.
RACHEL P LASSITER
RACKLEY ROOFING COMPANY
RACKLEY ROOFING COMPANY, INC.
RADI
RADIOLOGICAL PHYSICS ASSOCIATES
RADIOMETER AMERICA INC.
RADMAN RADIOLOGICAL, INC.
RAE DWYER
RAMEGOWDA SUDHEENDRA, MD
RANDOLPH & RICE, INC.

RANDSTAD PROFESSIONALS US, LP
RANDSTAD STAFFING SERVICES INC.
RANFAC CORP.
READYTECH-GO, INC
REAL ESTATE ANAYLSTS
REBECCA MORGAN
RECOGNITION CONCEPTS
RECOVERING FUNCTION
RED BANK RADIOLOGY
REED ELSEVIER INC.
REESE'S PIGGLY WIGGLY #11
REGENERATION TECHNOLOGIES, INC.
REGGIE HARPER
REPLACEMENT PARTS INDUSTRIES, INC.
RESCUE ROOTER
RESIDUE RESCUE
RESOURCE AUTHORITY IN SUMNER CO. TN
RESPIRONICS INC.
RESTORATIVE HEALTH SERVICES
REX MANAYAN, MD
RGIS INVENTORY SPECIALISTS
RICHARD A BENNETT, M.D.
RICHARD F. ST. CLAIR
RICHARD SUTTLE
RICHARD WOLF MEDICAL INSTRUMENTS
RICHO AMERICAS CORPORATION
RICK HARRIS
RICOH AMERICAS CORPORATION
RITTENHOUSE BOOK DISTRIBUTORS, INC.
RNA MEDICAL
ROBERT A WILLIS, M.D.
ROBERT ORR/SYSCO FOOD SERVICES CO
ROBERTSON COUNTY TRUSTEE
ROCHE DIAGNOSTICS CORPORATION
RODNEY BRANDON MEWBOURNE, MD
RODNEY D. LIVELY
ROME EDDLEMAN PARTS COMPANY
RON MILLER, M.D.
RONALD HOLMAN
ROSE MEDICAL, INC.
ROSS-RICHTER.COM,LLC
ROTO-ROOTER PLUMBING & DRAIN SERVIC
ROYAL CUP INC.
ROYAL FLUSH PLUMBING REPAIR
ROYCE ROLLS RINGER CO.
RRMC VOLUNTEERS
RUHOF CORPORATION            OF
RURAL NEWSPAPERS, INC.
RUSSELL E. GIBSON, MD
S & W HEALTHCARE CORP
S CARTHAGE CITY TAX COLLECTOR
S&S HOOD CLEANING

SAINT THOMAS HEALTH SERVICES
SALIENT SURGICAL TECHNOLIOGIES,INC.
SAMMIE SLAGER
SAMUEL JUDSON MURRAY, M.D.
SANDEE DILLOW
SANDERS MANUFACTURING COMPANY, INC
SANDRA  HUDDLESTON
SANDRA C DILLARD
SANOFI PASTEUR
SARAH A BAINES
SCHEDULING.COM, INC.
SCOTT RIPPY MEMORIAL SCHOLARSHIP
SEAL CO., INC.
SEAY OIL COMPANY
SEC MEDICAL, LLC
SECURITY CAMERAS DIRECT
SECURITY LIFE OF DENVER
SENECA MEDICAL, INC.
SENIORS RESOURCE GUIDE, LLC
SENSORMEDICS CORPORATION
SENSORONICS INC.
SENTRY DATA SYSTEMS, INC
SERVPRO, INC
SESAC, LLC
SHAMROCK SCIENTIFIC
SHANE JACKSON
SHARED HOSPITAL SERVICE CORP.
SHARED HOSPITAL SERVICE CORPORATION
SHARED SERVICES CENTER-NASHVILLE
SHARN ANESTHESIA, INC.
SHARON GREEN
SHARON L WERNER
SHARON M. HAINES
SHERRY THOMPSON
SHERWIN-WILLIAMS
SHOES FOR CREWS, LLC
SHOULDERS T.V., INC.
SHRED-IT NASHVILLE
SIDNEY ENOCH CONCRETE
SIEMENS BUILDING TECHNOLOGIES, INC.
SIEMENS HEALTHCARE DIAGNOSTICS
SIEMENS HEALTHCARE DIAGNOSTICS INC
SIEMENS HEALTHCARE DIAGNOSTICS INC
SIEMENS HEALTHCARE DIAGNOSTICS INC.
SIEMENS MEDICAL SOLUTIONS USA, INC
SIEMENS WATER TECHNOLOGIES CORP
SIEMENS WATER TECHNOLOGIES CORP
SIGIS-Special Interest Group for
SIL FITNESS INC.
SILVER EXPESSIONS
SIMPLY SUMNER GIFT & COFFEE SHOPPE
SLAYDEN-HARWELL DOOR & HARDWARE,INC

SMILEMAKERS
SMILEY HOLLOW HAYRIDE & BARNDANCE
SMITH & NEPHEW ENDOSCOPY
SMITH & NEPHEW ORTHOPAEDICS
SMITH COUNTY CARPETS
SMITH COUNTY CHAMBER OF COMMERCE
SMITH COUNTY CLERK
SMITH COUNTY DRUG CENTER, INC.
SMITH COUNTY EMS
SMITH COUNTY GOVERNMENT
SMITH COUNTY HARDWARE & RENTAL
SMITH COUNTY HARDWARE & RENTAL CO.
SMITH COUNTY MOTOR COMPANY
SMITH COUNTY TRUSTEE
SMITH FARMERS CO-OP
SMITH UTILITY DISTRICT
SMITHS MEDICAL ASD INC.        OF
SOFTEX, INC.
SOLIANT HEALTH
SONOSITE, INC.
SOURCECORP HEALTHSERVE RADIOLOGY
SOURCEONE (REPAIR PARTS)
SOURCEONE (SUPPLIES ONLY)
SOURCEONE (SUPPLIES ONLY)
SOUTH CENTRAL A/V
SOUTH WESTERN COMMUNICATIONS, INC.
SOUTHEAST RECYCLING TECHNOLOGIES
SOUTHEASTERN CERTIFICATION, INC.
SOUTHEASTERN EMERGENCY EQUIPMENT
SOUTHEASTERN SOUND, INC.
SOUTHEASTERN TELECOM, INC.
SOUTHERN BELLE DAIRY FOODS
SOUTHERN SPORTS MEDICINE INST.,PLLC
SOUTHPAW ENTERPRISES, INC
SPA PARTNERS
SPACELABS MEDICAL, INC.
SPECIALTY SURGICAL INSTRUMENTATION
SPECTRANETICS
SPECTRUM SURGICAL INSTRUMENT CORP.
SPINALGRAFT TECHNOLOGIES,LLC
SPLASH MEDICAL DEVICES, LLC
SPRINT SPECTRUM L.P/
SRMC AUXILIARY
SRMC EMERGENCY RELIEF FUND
SRMC GIFT SHOP
SSI MEDICAL SERVICES INC
SST COMMUNITY HEALTH, LLC
SST COMMUNITY HEALTH, LLC
ST. JOHN COMPANIES
ST. JUDE MEDICAL
STACEY CRUDUP
STANDARD CHAIR OF GARDNER, INC

STANDARD INDUSTRIES
STANDARD REGISTER
STANLEY ACCESS TECH LLC
STATE INDUSTRIAL PRODUCTS
STATE OF TENNESSEE
STATE OF TENNESSEE DEPT OF E&C
STATE OF TENNESSEE, DEPARTMENT OF
STATE OF TENNESSEE-DEPARTMENT OF
STATE VOLUNTEER MUTUAL INSURANCE CO
STAXI CORPORATION LIMITED
STEPHEN V. BENNETT, M.D.
STERICYCLE, INC.
STERIMED, INC.
STERIS CORPORATION
STERIS CORPORATION
STEVEN RILEY, M.D.
STRADIS/PROFESSIONAL STERILE
STRECK LABORATORIES, INC.
STRYKER ORTHOPAEDICS
STRYKER SALES CORP (INSTRUMENTS)
STRYKER SPINE
SULLIVAN, COTTER AND ASSOCIATES,INC
SUMMIT IMAGING, INC.
SUMNER ANESTHESIA ASSOCIATES, INC
SUMNER COUNTY
SUMNER COUNTY AMBULANCE SERVICE
SUMNER COUNTY CHANCERY COURT
SUMNER COUNTY CLERK
SUMNER COUNTY EMS
SUMNER COUNTY TRUSTEE
SUMNER HOMECARE & HOSPICE
SUMNER MEDICAL GROUP
SUMNER MEDICAL GROUP, PLLC
SUMNER MEDICAL PLAZA, L.L.C.
SUMNER MEDICAL PLAZA, L.L.C.
SUMNER RADIOLOGY, P.C.
SUMNER REGIONAL MEDICAL CENTER
SUMNER REGIONAL MEDICAL CENTER
SUN NUCLEAR CORPORATION
SUNDRY DISTRIBUTORS, INC
SUNTRUST BANK-TRUSTEE
SUPER DUPER INC.
SUPERIOR FIRE PROTECTION, INC
SUPERIOR ORTHOTICS & PROSTHETICS
SURGI-PAK
SURVEYMONKEY.COM LLC
SUSAN ANDERSON, NP
SUSAN C LEVATINO
SUSAN G KOMEN FOR THE CURE
SUZANNE E. GAFFNEY
SWIM WORLD POOLS, INC
SWISSLOG TRANSLOGIC CORP

SYNOVIS SURGICAL INNOVATIONS
SYNTHES
SYSMEX CORPORATION              OF
TACY MEDICAL                OF
TAMMY L BALDOCCHI
TANGELA LEANN NICKINS
TAVOCA, INC.
TEAM AIR DISTRIBUTING, INC.
TECHNICAL OPTIONS OF GEORGIA
TECHNOWIPE, INC.
TEDDY R. MARSH
TELEFLEX MEDICAL, INC        OF
TELEINTERPRETERS
TELETOUCH
TENACORE HOLDINGS INC.
TENACORE HOLDINGS INC.
TENNESSEE ASPHALT REPAIR, LLC
TENNESSEE ASSOCIATION FOR HOME CARE
TENNESSEE DEPARTMENT OF HEALTH
TENNESSEE DEPARTMENT OF HEALTH
TENNESSEE DEPARTMENT OF REVENUE
TENNESSEE DEPARTMENT OF REVENUE
TENNESSEE DEPARTMENT OF STATE
TENNESSEE DEPT OF REVENUE
TENNESSEE HARDWARE FARM SUPPLY INC
TENNESSEE HEART AND VASCULAR INST.
TENNESSEE HOSPICE ORGANIZATION
TENNESSEE HOSPITAL ASSOCIATION
TENNESSEE MEDICAL PARTNERS, LLC
TENNESSEE PEST CONTROL SERVICES,INC
TENNESSEE SECRETARY OF STATE
TENNESSEE SECRETARY OF STATE
TENNESSEE SECRETARY OF STATE
TENNESSEE TECHNOLOGICAL UNIVERSITY
TENNESSEE TELECOM, INC
TENN-KY SPRINKLER CO. INC
TENN-STAR FIRE PROTECTION & SAFETY
TERMINIX INTERNATIONAL
TERRI LYNN CROWDER
TERUMO MEDICAL CORPORATION
The Association for Professionals
THE BANK OF NEW YORK MELLON
THE BERYL COMPANIES, LLC
THE FAMILY WAY PUBLICATIONS, INC.
THE FRIST CLINIC
THE GALLATIN NEWSPAPER
THE HEART GROUP, PLLC
THE JOINT COMMISSION
THE LEBANON DEMOCRAT
THE LEBANON PRINTING COMPANY
THE LINCOLN NATIONAL LIFE INSURANCE
THE MD FIRM, INC

THE MPB GROUP,
THE PANTRY
THE PAUL REVERE LIFE INS. CO.
THE PORTLAND LEADER
THE REINALT-THOMAS CORPORATION
THE ROBINS & MORTON GROUP
THE SSI GROUP, INC.
THE STANDARD REGISTER COMPANY
THE STELTER COMPANY
THE TENNESSEAN
THE TENNESSEAN
THE TENNESSEAN
THE THARPE COMPANY, INC.
THERAQUIP, INC.  SAMMONS PRESTON
THERATECH, INC
THERF
THOMPSON MACHINERY/POWER
THOMPSON PUBLISHING GROUP, INC.
THOMSON REUTERS
TIDI PRODUCTS, LLC
TINA D. NORMAN
TINA D. SMITH
TISSUE SCIENCE LABORTORIES INC
TLC MEDICAL OXYGEN & HOSPITAL
TN DEPT ENV & CONSERVATION
TN DMA
TN PART A COST REPORT SUBMISSION
TODD ENGEL
TOM BARROW COMPANY
TONI WIEGAND
TONYA CORAM
TOP RX, INC.
TOSHIBA AMERICA MEDICAL SYSTEMS,INC
TOTAL PRODUCTIVITY TRACK
TOWN OF CARTHAGE
TOWN OF SOUTH CARTHAGE
TOWNE SQUARE FLORIST
TPL COMPANY, LLC
TRACEY L.JENKINS
TRACTMANAGER, INC
TRACY D SMITH
TRADEMARK MEDICAL
TRANE U.S. INC.
TREASURER, STATE OF TENNESSEE
TRI-ANIM HEALTH SERVICES, INC.
TRI-COUNTY ELECTRIC MEMBERSHIP CORP
TRIMLINE MEDICAL PRODUCTS
TRI-TEC MEDICAL INC
TROUSDALE COUNTY EMS
TROUSDALE COUNTY TRUSTEE
TYCO HEALTHCARE GROUP LP
TYCO HEALTHCARE GROUP LP

TYLER MOUNTAIN WATER COMPANY
TYPENEX MEDICAL LLC
U. S. TREASURY
U.S. DEPARTMENT OF EDUCATION
U.S. DEPARTMENT of the TREASURY
U.S. DIAGNOSTICS
U.S. FOODSERVICE
U.S. FOODSERVICE, INC.
UNIFIRST CORPORATION
UNIFORM DATA SYSTEMS (UDSMR)
UNITED AD LABEL/MOORE BUSINESS   OF
UNITED CHAMBERS OF SUMNER COUNTY
UNITED HEALTHCARE INSURANCE CO.
UNITED INDUSTRIAL SUPPLY0
UNITED LABORATORIES
UNITED STATES ENDO GROUP, INC.   OF
UNITED WAY OF SUMNER COUNTY
UNITED WAY OF SUMNER COUNTY
UNIVERSAL HOSPITAL SERVICES, INC.
UNIVERSAL MEDICAL, INC.
UNIVERSITY ANESTHESIA ASSOCIATES
UNIVERSITY MEDICAL CENTER
UNIVERSITY OF ROCHESTER MEMORIAL
UNUM LIFE INSURANCE COMPANY OF
UNUM LIFE INSURANCE COMPANY OF AM
UPPER CUMBERLAND ELECTRIC CORP.
UPPER MID-TN RURAL HEALTH NETWORK
UPS FREIGHT
URESIL, LLC
UROLOGY ASSOCIATES, PC
UROPLASTY, INC.
US DEPARTMENT OF EDUCATION
US FOODSERVICE
UTAH MEDICAL PRODUCTS INC.      OF
UTAH MEDICAL/ABCORP MEDICAL INC.
VACO, LLC
VALERIE UPCHURCH
VALERIE UPCHURCH
VALLEY INTERIOR PRODUCTS, INC
VANARSDALE INNOVATION PRODUCTS, INC
VANDERBILT NEONATOLOGY
VANDERBILT SCHOOL OF MEDICINE
VANDERBILT UNIV MED CTR
VANDERBILT UNIVERSITY
VANDERBILT UNIVERSITY
VANDERBILT UNIVERSITY MEDICAL CTR.
VARIAN ASSOCIATES, INC.
VASCULAR SOLUTIONS, INC.
VASCULAR TECHNOLOGY
VERATHON MEDICAL
VERIFIED CREDENTIALS, INC.
VERIZON WIRELESS

VIASYS NEUROCARE
VICTORIA RUNDUS, MD
VIRTUAL RADIOLOGIC PROFESSIONALS
VISIONSHARE, INC.
VITAL SIGNS, INC.
VOLUNTEER STATE COMMUNITY COLLEGE
VORIZON LABS
W.L. GORE & ASSOCIATES, INC.
W.T.FARLEY,INC
WALLER LANSDEN DORTCH & DAVIS
WAL-MART STORE # 01-0674
WAL-MART STORE # 01-0674
WASHINGTON TRUST BANK
WASTE MANAGEMENT
WELLS FARGO BANK, NA
WENDY S. JARED
WESCOR INC.
WEST AIR CONDITIONING SERVICE
WESTERN KENTUCKY UNIVERSITY
WESTMORELAND FAMILY CARE
WESTMORELAND RECORDER
WHITE HOUSE CITY TAXES
WHOLESALE SUPPLY GROUP,INC.
WILLIAM D LYLES,JR., M.D.
WILLIAM D. MIZE
WILLIAM DALTON AND RHEA DALTON
WILLIAM T. SUGG
WILLIAMS MAILING POSTAGE ESCROW
WILLIAMS MAILING SERVICE
WILLIAMS MEDICAL SUPPLY INC
WILLIAMS WHOLESALE SUPPLY, INC.
WILSON COUNTY EYE SURGERY CENTER
WILSON OPHTHALMIC CORP.
WIRELESS SOULUTIONS, INC
WITT BIOMEDICAL CORPORATION
WOLTERS KLUWER HEALTH, INC
WORLDPOINT EEC, INC.          OF
WRIGHT MEDICAL TECHNOLOGY, INC.
WW SALES
WYETH
XEROX CAPITAL SERVICES, LLC
XEROX CORPORATION
XEROX CORPORATION
XEROX CORPORATION
XPRESS PRESS
X-RAY MEDICAL ELECTRONICS, INC
XRT STAFFING LLC
YELLOW BOOK-USA
YMCA of MIDDLE TENNESSEE-SUMNER CO.
ZEROWET, INC.
ZIMMER US
ZOGICS, LLC

ZOLL MEDICAL CORPORATION

**Empolyee Listing**

ABAYA,MARY TRUDY
ABDALLA,RHONDA LYNN
ABELL,ASHLEY D
ABERNATHYIII,DEAN JUDSON
ABSHER,LEMUEL D
ABSHER,MELANIE C
ADAMS,GLENDA G
ADAMS,TINA MARIE
ADAMSON,STACIE L
ADCOCK,HOLLY BETH
ADCOCK,ROBBIN L
AGEE,FLORENCE A
AGEE,JOYCE E
AGEE,RACHEL ELIZABETH
AKERS,RHONDA J
AKINS,ROBERTA LYNN
ALBRITTON,DONNA CAROL
ALCORN,CHRISTINE M
ALDANA,FRANCES E
ALDERSON,DARLA R
ALEXANDER,ANGELA B
ALEXANDER,CALLIE LYNNE
ALEXANDER,HEATHER S
ALEXANDER,KEASHA L
ALEXANDER,TONY
ALIGADA,FRANCES
ALLISON,BRENDA J
ALLISON,DENNIS R
ALLISON,SHIRLEY J
ALMETER,CHRISTINE L
ALSUP,FRED NELSON
AMBLER,SUSAN C
ANDERSON,ANDREA LYNN
ANDERSON,ASHLEY NICOLE
ANDERSON,GEORGE J
ANDERSON,KAMMIE L
ANDERSON,LAURA P
ANDERSON,LYNETTE B
ANDERSON,PATRICIA R
ANDERSON,REGINA KAYE
ANDERSON,STEPHANIE ANN
ANDERSON,TINA MARIE
ANGEL,CHELSEA RENEE
ANGLEA,TABITHA LEIGH
ANSTIS,CLAYTON M

ANTEMANN,MARK WILLIAM
ANTONE,ALICE D
APPLE,TONYA JILL
APPLEGATE,LISA A
AREVALO,KIMI
ARMISTEAD,SHARON K
ARNETT,CRISTY RENE
ARTISTA,LORENA T
ASBERRY,PATSY A
ASHLEYDIXON,RHONDA F
ATMORE,ALLAN J
ATWELL,SHARON A
AUSBROOKS,LINDA MARIE
AUSTIN,LYNDE B
AVERY,DANNA D
AX,MELODY A
BACCHUS,DAVID J
BAILEY,CARL D
BAILEY,DOROTHY E
BAINES,SARAH A
BAKER,JESSICA D
BAKER,LESLIE N
BAKER,LUCY W
BAKER,SHIRLEY ANN
BAKER,TAMARA D
BALDOCCHI,TAMMY L
BALLEW,ANGELA WRIGHT
BALLINGER,VICKIE L
BALLOU,HEATHER R
BANAR,SATHIA
BANDY,ANNA WILLENE
BANDY,LAURIE A
BANE,JESSICA LYNN
BANFIELD,APRIL EVON WARREN
BANKS,DEBRA M
BANKS,LEAH D
BARON,PINNIE KAY
BARREIRO,TRACY RUSSELL
BARRON,REBEL LEE
BARTLETT,TERRY W
BASS,AMANDA
BASTIEN,CONNIE FAYE
BATES,ANNA B
BATEY,SHELLEY
BAUGHER,JESSIE D
BAUGHN,REGINA SUE
BAXTER,DANA D
BAXTER,JOYCE L
BEAN,MYRA L

BEARD,JOANE B
BEARDIN,JENNIFER LEE
BEARDSLEE,ANGELA D
BEASLEY,ANGELA F
BEASLEY,ELIZABETH ANNE
BEASLEY,KIMBERLY RENEE
BEASLEY,LAUREN P
BEAUMAN,LINDA
BECKER,WANDA J
BEDWELL,VICKIE ANN
BELCHER,RICHARD A
BELL,CINDY A
BELL,MELISSA D
BELL,SHERRIE L
BELL,STEPHANIE D
BELL,SUZANNE E
BELOTE,BARBARA A
BELOTE,JEREMIAH OREN
BELT,STEPHANIE N
BELZILE,BENOIT J
BENNETT,AMY M
BENNETT,ARLISA ANN
BENNETT,BRANDI E
BENNETT,LISA L
BENNETT,MITCHELL L
BENNETT,RACHEL L
BENNETT,STEVEN ALLEN
BENNEYWORTH,SARAH MOORE
BENTLEY,SHARON E
BENTON,CYNTHIA K
BENTON,STACY LEVETTE
BERRY,COLLEEN E
BERRY,VICKIE
BESS,CAROL C
BEZIAT,ASHLEY R
BEZIAT,MARETTE THOMPSON
BICKIMER,ALAN J
BIEDA,STEPHANIE RENEE
BIERBAUM,TAMMY L
BIGGERSTAFF,DESHAY D
BIGGS,STEPHANIE L
BILBREY,KIMBERLY DAWN
BILLINGSLEY,BELINDA K
BIRDSONG,JERMONN ONTEZ
BISHOP,JACQUELINE L
BIVENS,STEPHANIE GAI
BLACK,CARRIE H
BLACK,CHELSEY L
BLACK,LINDA ANN

BLACKII,THEODORE A
BLAKE,LUCAS M
BLANKENSHIP,KATHY LYNN
BLANKENSHIP,LORI A
BLAUW,JOANNA W
BOEHM,NICOLE A
BOONE,ANGELA LEIGH
BOONE,MELVIN T
BOONE,SHANNON L
BORDERS,AMY C
BOSSALLER,KIM L
BOULANGER,CRYSTAL C
BOWLES,TERESA L
BOWLING,MICHAEL L
BOWLUS,CATHERINE M
BOX,ALICE CAROL
BRANDENBURG,CAROLYN G
BRANDON,NANCY O
BRANHAM,JUDITH A
BRASHEAR,LAURA N
BRASSELL,EDIE R
BRAWNER,JUDITH E
BRAWNER,MARJETTA J
BRAWNER,PEGGY JUNE
BRAY,KIMBERLY SUE ROSE
BREEDLOVE,KATRINA L
BRENTISEJR,JOSEPH J
BREWER,KEVIN D
BREWER,LOTTIE V
BREWER,SHARON A
BREWINGTON,ASHLEY D
BREWINGTON,CHRISTY M
BRIGGS,JEWEL B
BRILEY,TERESA P
BRITT,ANTHONY W
BRITT,JOLIE M
BROADWATER,VALERIE ANN
BROCK,CRYSTAL SIMS
BROGAN,KIMILA SUGGS
BROOKS,DONNA C
BROOKS,PAUL L
BROWN,ALICIA K
BROWN,ANNETTE J
BROWN,CARL M
BROWN,CYNTHIA L
BROWN,DEBORAH L
BROWN,JANE P
BROWN,JANICE L
BROWN,JEFFERY STEWART

BROWN,JOYCE A
BROWN,LANETTE
BROWN,REGINA D
BROWN,STEVEN W
BROWNER,SALLY MARIE
BROWNING,SANDREA L
BROYLES,AMY F
BRUNER,HELENA JOANNE
BRYANT,PAUL BLAIR
BUCK,GARRY E
BUGBEE,LISA F
BULL,KARLA J
BURGETT,ERIKA A
BURGETT,LINDA SUE
BURGETTJR,LEWIS G
BURK,FRANCES ELIZABETH
BURKE,JENNIFER BOERSMA
BURNETT,KAY M
BURNLEY,PENNEY D
BURTON,ANITA K
BUSH,CATHY MICHELLE
BUSH,HOLLY L
BUSH,JUDY Y
BUSH,MARSHA LYNN
BUSHOR,DENICE W
BUTLER,AMBER DENISE
BUTLER,CHRISTY LEE
BUTLER,DAVID N
BUTLER,JEFF D
BUTLER,KENDALL MACK
BUTLER,KEVIN W
BUTLER,KIMBERLY A
BUTLER,MARY MELISSA
BUTLER,PAMELA J
BYRD,SUSAN
CABRIANA,JOSEPH OBRADOR
CABRIANA,JOYCE ANN CALLINO
CAEL,MISTY LYNN CHRISTEL
CALDWELL,NINA J
CALDWELL,TONJA J
CALHOUN,LARRY
CALHOUN,ROBERT E
CALHOUN,TRINA J
CALLIS,JOAN MARIE
CAMP,JANET LYNN
CAMPBELL,LEVI S
CAMPBELLEVERETT,KIMBERLY
CANNON,JULIE ANN
CANOSA,HEIDI C

CANTRELL,MARY J SMITH
CANTRELL,NORMA JEAN
CANTRELL,REBECCA SUE
CANTWELL,DIANE DUNCAN
CAPLEY,MELISSA A
CAPLEY,SHEILA F
CARDWELL,DONNA J
CARMODY,ELIZABETH A
CARR,CLARENCE LEE
CARR,KATRINA R
CARR,PHILLIP S
CARROLL,PEGGY S
CARROLL,RACHEL ELIZABETH
CARSON,BRENDA J
CARTER,DAVID E
CARTER,ELIZABETH A
CARTER,JANEL LEE
CARTER,LANCE D
CARTER,LINDA C
CARTER,NANCY CAROLYN
CARTER,PEGGY A
CARTER,TAMMY L
CARTER,TRACY L
CARTER,VICKIE L
CARTER,VIDA RUTH
CARVER,CHERYL DAWN
CARVER,CYNTHIA L
CARVER,ELIZABETH A
CARWILE,MISTY MICHELLE
CASAROTTI,KIMBERLY ANN
CASE,RONNIE R
CASE,SHANNA MICHELE
CASSETTY,REGINA S
CASTO,SANDRA MARIE
CASWELL,CHERYL L
CATHEY,MELINDA Y
CATO,TINA R
CAUDILL,CHARLOTTE S
CAUDILL,PAMELA KAY
CELESTRE,NOEL TAN
CEPHUS,ALEXANDRIA R
CHAFFEE,SHIRLEY L
CHAFFIN,ANNE ELIZABETH
CHAFFINJR,G SUMMERS
CHANDLER,CHAD S
CHASSE,RYAN JAMES
CHASSE,TINA LYN
CHAVEZ,RHONDA S
CHERRY,REBECCA L

CHERRY,REBECCA LYNN
CHITWOOD,ROXANNA M
CHOATE,MICHELLE DAWN
CHURCH,HILARY JEAN
CISTRUNK,LYNETTE R
CLAIBORNE,BETTY J
CLAIBORNE,LILLIAN ANN
CLAIBORNE,VELBALENE
CLARK,ANGELA J
CLARK,CHRISTINA MARIE
CLARK,HOLLY N
CLARK,KERI DANE
CLARK,LORI LUAN
CLARK,MELISSA LYNN
CLARK,PENNY H
CLEARWATER,VIRGINIA S
CLEMONS,CARLANA C
CLEMONS,MISTIE D
CLENNEY,KYRA LORAINE
CLEVELAND,JEREMY B
CLINARD,PEGGY ANN
CLINE,AMY MICHELLE
COCA,MARY MARIOARA
COKER,KELLIE D
COLE,DEBRA COLEEN
COLEY,JILLIAN M
COMPRETTAJR,ROBERT J
COMPTON,JODIE K
CONE,FRANCES A
CONLAN,PATRICIA LYNN
CONLEY,FRANKLIN D
CONNER,BRENDA GAIL
CONNOR,KELLY LYNN
CONROY,KAREN L
CONWAY,PATRICIA ANN
CONYER,SUSAN DEAN
COOK,BRANDY N
COOLEY,CHRISTY JO
COON,DANA SUZANNE
COOTS,SHEILA
COOVERT,CHRISTY ANN
COPASS,CHRISTINA LYNN
COPLEY,ANNA LOIS
CORAM,TONYA DENISE
CORBETT,CHERYL L
CORBIN,DONNA FAYE
CORLEY,MICHELLE L
CORLEY,WILMA M
CORNELIUS,NANCY AMBER

CORNWELL,MATHEW A
CORRELL,JENNIFER L
CORTES,BRANDY SMITH
CORTESE,JEFFREY JOSEPH
COSTNER,LINDI R
COTHRON,TOMMY C
COVRIG,DANNY J
COWAN,DEANNA L
COWAN,EVELYN W
COWAN,RHONDA L
COWAN,RONALD G
COX,ANNA CHRISTINE
COX,BARBARA A
COX,RHONDA L
COX,VICKIE LYNN
COYLE,CORNELIA
CRABTREE,ALISHA DAWN
CRABTREE,JESSIE K
CRABTREE,ROBERT
CRADDOCK,JOYCE A
CRAWFORD,EMILY JANE
CRAWFORD,MCKESHIA LEAT
CRAWFORD,SAMANTHA LEIGH
CRAWFORD,TIFFANY LORRAINE
CRAWLEY,LEE ANN
CREASY,TONYA D
CRENSHAW,RASHANTE J
CROCCO,BONNIE
CROCKER,ASHLEY M
CROOK,ANNIE Y
CROOK,MIRIAM G
CROWDER,TERRI LYNN
CROWLEY,CHERI BELLE
CRUDUP,STACEY R
CRUZARNOLD,PATRICIA A
CUMMINGS,MELANIE FAY
CUMMINGS,RITA D
CUNNINGHAM,ROXY W
CUNNINGHAM,SANDRA J
CUPP,BILLY J
CURD,TONY L
CUZZOURT,VERENA N
DABBS,BETTY J
DAGLEY,JUDITH C
DAGOSTINO,ANDREA
DALLAS,ERIN VIRGINIA
DALLAS,SARA BETH
DALTON,KRISTY N
DANIEL,KATHERINE A

DANIELS,JOHN W
DAUGHTRY,KAREN S
DAVIDSON,KRISTY LYNN
DAVIS,ALLISON ANNE
DAVIS,BARRY H
DAVIS,CAMRA D
DAVIS,LISHA G
DAVIS,MELISSA LANKFORD
DAVIS,PATRICIA K
DAVIS,ROSANNA SUE
DAVIS,SHANNON REA
DAVIS,SHARON D
DAVIS,VIRGINIA G
DAWSON,MARGARET S
DAWSON,MATTHEW L
DAWSON,PAULA D
DAY,FELICIA C
DEAN,PATSY RUTH
DEATON,SHELBY MARIE
DEBOER,MATTHEW RYAN
DECKARD,NILDA I
DEDMON,JUDY L
DEIMEL,JENNIFER LYNETTE
DEIMEL,STEVE M
DELOZIER,BRIDGETTE R
DENNEY,MICHAEL ANGELO
DENNIS,HEATHER H
DENNIS,LILA A
DENNIS,PAULETTE
DENNIS,STEPHANIE LEIGH
DENNIS,SUSIE C
DEPAULA,VALERIE JEANNE
DESHAZIER,PAMELA R
DEVORE,AMBER DEE
DEYOUNG,JUDITH ANN
DICKENS,JENNIFER L J
DICKERMAN,TERRALYN G
DICKERSON,HOLLIE MIRANDA
DICKERSON,JAMES E
DICKERSON,KELLY D
DICKSON,MITZI M
DILLARD,ANGELA M
DILLARD,DEVONNA LYNN
DILLARD,SANDRA C
DILLARD,TANDY L
DILLEHAY,TIFFANY S
DILLOW,SANDEE S
DIXON,JUSTIN T
DOBSON,CATHY J

DODD,LACONDA N
DODDS,TERESA ELAINE
DONLEY,TERESA A
DONOHO,JOEY D
DORRIS,BROOKE M
DORRIS,MARCIA A
DORRIS,RACHEL B
DOSS,PAULA K
DOTSON,SANDRA M
DOUGHTY,WILLIAM AARRON
DOUGLAS,CHARITY M SEAGRAFF
DOUGLAS,JENNIFER M
DOWELL,JOAN MARIE
DOWNS,ERIC MICHAEL
DRAPER,JASON L
DRIVER,ALEX E
DRIVER,DEBRA A
DRIVER,MARY L
DRIVER,ROGER D
DRIVER,SUSIE G
DUCK,INEZ
DUFF,BARBARA K
DUGAN,JOYCE E
DUGAN,SETH P
DUGGER,LINDA DIANNE
DUKE,KIMBERLY A
DUKE,MARGARET D
DUNAWAY,CANDICE M
DUNAWAY,TAMMY SUE ANN
DUNCAN,ANNIE RUTH
DUNCAN,KENDRA KAMETTE
DUNCAN,STEPHANIE R
DUNHAM,HEATHER D
DUNN,ANTHONIO R
DUNN,ANTHONY J
DUQUETTE,LAURIE A
DURHAM,DAPHNE J
DURHAM,LEVIE A
DUSABLONPITTMANN,SALLY
DYER,DARLENE MARIE
DYER,FRED ANTHONY
DYER,TONY A
EAKES,CONNIE E
EANES,LORA DARLENE
EAST,CLARA LOUISE
EASTHAM,LAUREN ASHLEY
EDEN,CHRISTY N
EDEN,RUBY ESTELLE
EDEN,TERESA G

EDWARDS,DOUGLAS L
EHIJENE,BRIDGETTE KAYE
EIDLEBACH,KATHRYN H
EIDSON,DWIGHT A
EILER,L DEAN
ELKINS,DANA ELLEN
ELKINS,PATTI A
ELLENBURG,COURTNEY T
ELLIOTT,GERRI A
ELLIS,DEBBIE D
ELLIS,SERENDA JOLENE
EMERSON,JANNELL D
ENOCH,CANDACE R
ENOCH,SHARON C
EPPLIN,BRIANNE M
ERLEWINE,MARY ALICE
ESQUILLA,SHARON Y
ESTES,TERESA A
ETHRIDGE,MICHEAL R
EVANS,DALEN ROBERT
EVANS,JUDY
EVANS,REGINALD LAJUAN
EVETTS,BRIAN D
EVETTS,DARA LYNN G
EVETTS,KAREN L
EVITTS,DARLENE T
EYRICH,JEANINE MARIE
FABIAN,LOREDANA
FAGAN,RHODA A
FAHNER,LYNN G
FALOR,JACLYN C
FANN,RETTA SUE
FARLEY,ASHLEY MICHELLE
FARLEY,KIMBERLY A
FARLEY,SHERRIE N
FARMER,SONDRA G
FAROUGH,JAMIE DIANE URICH
FARRIS,PAMELA LORENE
FAUSTINA,LORI BETH
FAUSTINA,PEGGY L
FAUSTINA,TRENIA Y
FELTON,DIANE P
FERGUSON,RONDA K
FERRELL,SHANNON SAMMIE ANN
FIELDS,CANDICE D
FIELDS,HUBERT
FIELDS,LINDA L
FISHER,KIMBERLY MICHELLE
FISHER,TIFFANY L

FITZGERALD,AMANDA KAYE
FITZPATRICK,LESLIE D
FLATT,AMANDA M
FLATT,ANGELA R
FLEMING,LORI S
FLEMING,SANDRA K
FLEMING,TERESA
FLORA,AMY J
FLOWERS,PAMELA JOM
FLOWERS,SUSAN E
FLOYD,DAVID R
FLOYD,MARCIA N
FLYHALL,AMY C
FOCER,ROBERT C
FOJTIK,JENNIFER ANN
FONTANA,JOSEPH FRANCESCO
FOOSHE,MICHAEL WILLIAM
FORD,PEGGY ANN
FOSTER,PAMELA J
FOSTER,SCOTT A
FOUTCH,PHYLLIS D
FOX,WILLIAM B
FRALEY,TIFFANY LEAH
FRANKLIN,GAIL
FRANKLIN,JEROLYN LARIE
FRANKLIN,KIMBERLY J
FRANKLIN,LISA C
FREDERICK,CARA MARIE
FREEMAN,SUMMER L
FREEZE,MARY MARGARET
FRUNDLE,THOMAS C
FRYE,JEANNE I
FRYE,KELLSI MARIE
FRYEJR,JOHN DOUGLAS
FRYREARJETT,JUANITA
FUGOL,KAYLA JOHNS
FUHRMANN,STACEY A
FUHS,DANA R
FULWOOD,TERESA D
FUQUA,BETHANY LEANN
GAFFNEY,SUZANNE E
GALLEGUEZ,AGNES HERON
GAMBILL,KATHERINE C
GAMBLE,REGENIA G
GAMBRELLJR,WILLIAM P
GAMMON,JODI R
GAMMON,LONNIE D
GAMMONS,HELGA MARIE
GAMMONS,SANDRA KAY

GANN,CYNTHIA M
GANTENBEIN,SARAH DIANE
GARBARINO,JOHN G
GARRETT,DANIEL O
GARRETT,NINA A
GARRISON,PEGGY E
GARRISON,SIDNEY C
GARRITY,SUZANNE
GENTRY,LISA B
GEORGEDURRETT,KRISTEN M
GERVAN,KRISTIN M
GIBBS,JOYCE A
GILL,AMANDA C
GILLESPIE,JEAN LASSITER
GILLETTE,AMANDA L
GILLHAM,RACHAEL ELIZABETH
GIVENS,BENJAMIN F
GIVENS,BRANDY K
GIVENS,HOLLY LYNN
GIVENS,JUDY D
GIVENS,TAMMY G
GLASGOW,SHAUN W
GLASSER,MICAH JAMES
GLOVER,ANNIE CONCIARAE
GLOVER,JESSICA L
GLOVER,JUZANNE LEIGH
GOAD,BETH M
GOBER,TERESA D
GOODALL,PORTIA N
GOODIII,PAUL E
GOODRUM,LACEY E
GOODWIN,KAREN DENISE
GOOLSBYJR,CHARLES E
GORHAM,BRENDA G
GORHAM,KENNETH O
GORTNEY,WANDA K
GOTTSCHALK,KATHLEEN C
GOULD,DENISE L
GRAHAM,DIANNE H
GRAHAM,PATSY D
GRANDSTAFF,EDITH FRANCES
GRANT,JACKIE MARIE
GRANT,JULIE ELIZABETH
GRANT,REBECCA ANN
GRANTHAM,DEBBIE FAYE
GRAVES,JANICE M
GRAVES,KATRINA W
GRAVES,LINDA F
GRAVES,WANDA S

GRAVES,WENDY B
GRAY,PENNY G
GRAY,TIFFANY LYNNETTE
GREEAR,CYNTHIA D
GREEN,AMANDA DALE
GREEN,DEBBIE G
GREEN,JAMIE L
GREEN,SHARON B
GREER,TWYLA GAY
GREGG,LINDA SUSAN
GREGORY,BARBARA LEANN
GREGORY,CHELSEY Y
GREGORY,CHERYL J
GREGORY,CHRISTY WILBURN
GREGORY,DEBBIE LYNN
GREGORY,GERALDINE
GREGORY,JACKIE LYNN
GREGORY,JANICE A
GREGORY,JOYCE A
GREGORY,JUDITH G
GREGORY,PEGGY ANN
GREGORY,SCARLET
GREGORY,SHARON FAYE
GREGORY,SHELIA SUE
GREGORY,STANLEY DALE
GREGORY,VICKIE L
GRENAT,CHRISTY DAWN
GRESHAM,VICKI S
GRIFFIN,JULIA C
GRIFFITH,KATHLEEN E
GRIGG,PAMELA S
GRIMM,JASON ANDREW
GRISHAM,REBECCA LOUISE
GRISHAM,SANDRA E
GRISHAM,SHERRY M
GRISHAM,STELLA M
GRISHAM,YVONNE VANCE
GROVES,SADIE AMANDA
GROVES,VALERIE K
GUEST,LORI D
GUFFEY,MARLA JEAN
GUINN,DEBBIE KAYE
GULLEY,TABITHA MARIE
GUNDERSON,DAWN E
GUPTON,MARSHALL C
GWALTNEY,RITA FAY
HAAPALA,CARRIE MICHELLE
HACKETT,CHANDELLE L
HACKETT,DALE E

HACKETT,JAYNE A
HACKETT,MARY J
HACKETTJR,ROBERT K
HAHN,MARILYN
HAILEY,DUSTIN A
HAILEY,SHIRLEY H
HAILEY,TONYA L
HALE,HEATHER D
HALE,JANIE D
HALE,LAURA-ANNE
HALL,AMANDA C
HALL,ANTHONY WAYNE
HALL,CONNIE S
HALL,DEAN BRANDON
HALL,KIMBERLY KAY
HALL,LAURA E
HALL,MELISSA M
HALL,PRISCILLA A
HALL,REBECCA J
HALL,RONALD G
HALLMARK,JANICE L
HALLUM,PAIGE ALYSSA
HAMILTON,MARY CATHERINE
HAMLET,DEBRA F
HAMM,COY A
HAMMOCK,DAMITA N
HANNAH,STEPHANIE ANN
HANSEN,BRITTANY A
HANSON,TAMMY DEAN
HANTON,CHRISTINA JO
HARDIN,CARLA M
HARDIN,DEBRA ANN
HARDIN,JAMES E
HARDISON,AMBER SHEA
HARKLEROADII,RODNEY H
HARLEY,SHELLEY J
HARMON,ALAN BRENT
HARNESS,SHARON LORRAINE
HARP,DANA
HARPE,CYNTHIA NICOLE
HARPER,DEBBIE VALINDA
HARPER,DEBORAH JEAN
HARPER,NATASHA NICOLE
HARPER,REGINA D
HARPER,SUSAN M
HARPER,TABITHA SHAWN
HARPOOL,SHEENA
HARRELL,PENNY E
HARRIMAN,DONNA D

HARRIMAN,EMILY N
HARRINGTON,MARILYN B
HARRIS,BELINDA M
HARRIS,CYNTHIA F
HARRIS,DAVID A
HARRIS,JASON O
HARRIS,MEGAN JANE
HARRIS,RACHEL N
HARRIS,RICKY L
HARRIS,SUE ELAINE
HARRISON,SANDRA
HARRISON,THOMAS L
HART,GLORIA JOYCE
HARTLEY,MARY ELLEN
HARVEY,SHIRLEY D
HASKINS,HOLLY M
HASSENCAHL,ANGELA RENNA
HASSENCAHL,DONALD L
HASTINGS,CATIE R
HATLEY,MARK E
HAUSKINS,CANDICE M
HAUSKINS,GLEN SCOTT
HAYDEN,MARY R
HAYES,KELLY ELIZABETH
HAYES,WHITNEY ERIN
HEADLEY,LORIA D
HEADY,RACHEAL L
HEAVIN,CYNTHIA LEE
HEINRICH,BRANDY JO
HELLARD,LINDA G
HELM,BRANDI M
HENDERSON,DONNA WIGGS
HENDRICKSON,SHANNON P
HENDRIX,KIMBERLY M
HENRY,MANDY TESSA
HENRY,MICHELLE M
HENSLEY,MARK D
HENSLEY,TIMOTHY S
HENSON,HUNTER E
HERALD,ASHLEY D
HERNDON,PORTIA N
HERON,ALVARO BESA
HERRING,CAROL E
HERRINGTON,GWENDOLYN S
HERRINGTON,JAMIE E
HERRMAN,RANDALL H
HERRON,ASHLEY LYNN
HERT,LORI J
HESSON,JOYCE M

HEWITT,BURNITA GAIL
HEWITT,REGINA MAE
HICKMAN,LIZZA JANE
HICKMANN,MATTHEW C
HICKS,ANNETTA R
HICKS,IVA MADELYN
HIGHERS,MARY SIMPSON
HILL,JAMIE S
HILLE,JENNIFER L
HILLE,JESSICA SUE
HILLIARD,ANGELA M
HILTON,MICHELLE D
HIMELICK,ROBIN ANN
HINES,BRANDY M
HINTON,LISA MAE
HINTON,SAMI
HIX,LINDA LEONA
HLAVSA,JANE
HOBBY,CYNTHIA LYNN
HOBDY,DANIELLE M
HODGE,JEFFREY M
HODGES,ALLEN D
HODGES,KELLEY G M
HOFMANN,CONNIE L
HOLLAND,CANDI DENISE
HOLLAND,FRANCES RENE
HOLLIMAN,STEPHEN W
HOLLIMAN,SUE NEAL
HOLLINS,JASON S
HOLMES,JASON
HOOLIHAN,WILLIAM J
HOOPER,BARBARA B
HOOPER,HALDEN WAYNE
HOPPER,LEIGH A
HORNER,DAVID L
HORROCKS,DIANE M
HOSTETTLER,LISA JACKSON
HOUGHTALING,NANCY J
HOWARD,NELEIGH JEAN
HOWELL,MITZI B
HOWERTON,LAUREN G
HUBBARD,WANDA L
HUDDLESTON,ELIZABETH L
HUDDLESTON,SANDRA D
HUDGENS,EMILY RENEE
HUDGINS,JERRY T
HUDSON,ASHLEY L
HUDSON,BOBBY N
HUDSON,CRYSTAL D

HUDSON,DEBORAH E
HUDSON,DEBRA J
HUDSON,JEFFERY D
HUDSON,MARGARET E
HUDSON,MELISSA A
HUFF,TERI RENEE
HUFFINES,APRIL S
HUFFINES,SHIRLEY R
HUGHES,BARBARA K
HUGHES,CASEY LIZABETH
HUGHES,DEANNA
HUGHES,TASKA L
HUMBERT,DANIEL AARON
HUMPHRIES,LISA A
HUNT,LOUGENIA A
HUNTER,ALINE HAMMOCK
HUNTER,NANCY W
HUNTSMAN,PAULA
HURT,BENNETT A
HURT,HEATHER R
HURT,JENNY LYNN
HUY,SAMSON
HYATT,MARGIE ANN
ISENBERG,TIFFANY P
JACKSON,CLARISA A
JACKSON,ERICA D
JACKSON,FELISHA LEANN
JACKSON,JOSEPH RYAN
JACKSON,KAYLA N
JACKSON,SANDRA D
JACKSON,TAMMY DIANE
JACKSON,TERRI L
JACKSON,WENDY RENAY
JAMES,JESSICA NICOLE
JAMES,JOANN M
JAMES,JOY E
JAMES,STEPHANIE NICOLE
JARED,WENDY S
JARRELL,MICHAEL S
JEFFRIES,MARY ANN
JENDRAS,SHARON
JENKINS,CHASITY DEANA
JENKINS,ETHELDA J
JENKINS,GLINDA S
JENKINS,JAMES J
JENKINS,MARGARET ELIZABETH
JENKINS,SHARRON K
JENKINS,SHERRY L
JENKINS,TRACEY L

JENNINGS,COURTNEY CARTER
JEPSEN,KIMBERLY K
JOHNS,BARRY L
JOHNSON,AMANDA LYNNE
JOHNSON,BARBARA J
JOHNSON,CAROL
JOHNSON,FREDIA LYNN
JOHNSON,MELANIE J
JOHNSON,STACEY L
JONES,ALAINA M
JONES,ALOMA R
JONES,ANGELA G
JONES,ANN LORAINE
JONES,BRANDON R
JONES,BRENDA L
JONES,CAROLYN A
JONES,GREGORY THOMAS
JONES,JANET H
JONES,KAREN LYNET
JONES,KATHY B
JONES,KENDRA
JONES,KIMBERLY DAWN
JONES,MARY MELINDA
JONES,MELINDA BOZE
JONES,PEGGY LYNN
JONES,TAMMY D
JORDAN,ARLE A
JORDAN,ERIN ELIZABETH
JOZWIK,KELSEY R
JUDD,DORISSE P
JULIEN,SUZANN B
JUNKER,JESSICA L
JUNTUNEN,WILLIAM D
KAIN,CYNTHIA F
KANE,DANA C
KAUFFMAN,WENDY EVON
KEATON,DEBORAH D
KEEN,LINDA J
KEEN,WILLIAM BRUCE
KEENE,CYNTHIA E
KEENE,SHEILA K
KEETON,KELLI LEANN
KEITH,BRENDA D
KELLER,RICHARD IRVIN
KELLEY,LORI A
KELLY,SUSAN MADONNA
KELSEY,THEODORE H
KEMP,BETH MALONE
KEMP,CARLA B

KEMP,DEBORAH K
KEMP,JOYCE E
KEMP,KENDRA A
KEMP,LINDA J
KEMP,MARSHA L
KEMP,PAMELA D
KEMP,STACY SHONTEL
KEMPER,HOLLY
KENT,BILLY S
KERMEEN,KIMBERLY K
KETCHUM,KENNETH
KETZNER,TIMOTHY D
KEY,HEATHER L
KIMBALL,MARIE Y
KING,BENETTA RENEE
KING,MARY F
KINNEY,SHERI SHOULDERS
KIRBY,CHRISTY R
KIRBY,HOLLEE N
KIRBY,JIMMIE ANDERSON
KIRBY,KIMBERLY F
KIRK,ROBERT A
KIRKHAM,RANDY ALLEN
KIRKMAN,JACQUELINE
KIRKMAN,JERRY D
KISER,CAROL LYNN
KITTRELL,CATHY L
KLAMM,CHRISTOPHER P
KLAMM,SUSAN JONES
KLEIN,MARGARET FLORA
KNIGHT,CATHY L
KOEHN,JAMIE LYNN
KOELLER,JUDITH J
KOLZ,THERESA ANN
KOVAC,FRANCIS GERARD
KRAMPOTICH,RICHARD A
KRANTZ,CAROLYN S
KRUGER,ELIZABETH B
KYLE,LARISSA G
LAMB,GEORGIA M
LANCASTER,CAROLYN K
LANDRUM,JOANNE D
LANKFORD,DEBBIE G
LANKFORD,LILLARD RAY
LANNIGAN,SEAN C
LASATER,JANIS K
LASSITER,RACHEL P
LASSITER,TAWNYA D
LAUDERDALE,ALICE M

LAW,JAMES T
LAWRENCE,MARYANNA G
LAYMAN,JENNIFER M
LEACH,AARON S
LEATH,LISA D
LEE,AMANDA MICHELLE
LEE,BETH
LEE,BRITTANY D
LEE,DOLORINE ROSE
LEE,DONNA K
LEEDY,CAROLYN ANN
LEFRANCOIS,KIRSTEN RENEE
LEGGE,TAMARA R
LEIS,ALICE C
LEMANSKI,BRYANNA L
LEMANSKI,JASON M
LEMAY,BARBARA HALE
LEMONS,BETH ANN
LESTER,GLENNA A
LETTERAJR,ANTHONY CHRIS
LEVATINO,SUSAN C
LEWIS,KATHY NEAL
LEWIS,KIMBERLY L
LEWIS,LAUREN B
LEY,MICHELE H
LIMBAUGH,KIMBERLY NICOLE
LINDERMAN,SARA L
LINDVALL,KELLY D
LINVILLE,AMANDA JO
LINVILLE,BARBARA J
LINVILLE,EUNICE E
LINVILLE,KELLY ANNE
LINVILLE,LISA DAWN
LIPMAN,WILMA J
LITCHFIELD,CHANTEL REBECCA
LITTS,VICKIE G
LIVELY,RODNEY D
LIVENGOOD,CAROL L
LIVINGSTON,AMANDA S
LOCKRIDGE,TAMMY R
LOFTIS,LANNIE C
LOFTIS,PAMELA J
LOFTIS,SHEILA DIANE
LOGAN,JAMES M
LOLLAR,LINDA CAROL
LONG,DANIELLE MARIE
LONG,JUDY R
LONG,KIMBERLY R
LONGWILSON,KRISTY S

LOPEZ,SHANNON NELL
LORANCE,CHASTITY D
LOVE,DIANNA L
LOVE,WILMA CATHERINE
LOVELL,MARGARET R
LOWE,MEGAN E
LUEBKE,JANET FRANCES
LUKASIK,DONNA FAY
LUSTER,JULIA A
LYLE,CAROLYN M
LYNN,LESLIE D
MA,PEIHONG
MABERRY,POLLY C
MACARAEG,ELIZABETH F
MACFARLAND,JULIA ELIZABETH
MADDUX,AMY LOUISE
MADELL,MICHELLE LEIGH
MAHANEY,LINDSEY L
MAHON,CONNIE S
MALMIN,ANGELA S
MALONE,DAVID J
MALONE,PAULINE S
MALONE,TE'KAR M
MANDRELL,WINONA
MANION,KAREN GALE
MANNING,DONNA J
MANNING,ETHEL FAYE
MANNING,JACQUELINE KAY
MARLIN,CATHY L
MARSH,CAREY L
MARSH,TEDDY R
MARSHALL,KAYLA JO
MARTIN,AMANDA B
MARTIN,CAROLINE M
MARTIN,DEBRA C
MARTIN,RACHEL A
MARTINO,REBECCA SMITH
MASSA,VICKI M
MASSEY,DEANNA NICHOLE
MASSEY,LESLIE ANN
MASTERS,SHERRY L
MATCHAK,KAREN B
MATHERLY,DIANNA L
MATLOCK,GLENDA V
MATTHEWS,DONALD STEPHEN
MATTHEWS,LINDA KAYE
MATTHEWS,MEL
MAYFIELD,MELANIE GIBBS
MAYNARD,DAVID A

MAYNARD,KIMBERLY A
MAYNARD,MARY ANN
MAYNARD,RONALD S
MAYNARD,TIMOTHY D
MAYNARD,TRACY M
MCADAMS,DANA LYNN
MCCABE,RICKY G
MCCALL,DAPHNE T
MCCALL,JONATHAN B
MCCLARNON,HOLLY S
MCCLERKIN,ARTHUR D
MCCLOUD,MITZI L
MCCOY,FAITH F
MCDONALD,TINI LYNN
MCDOUGAL,MILDRED
MCDUFFEE,KATHIE L
MCFADDIN,AMANDA C
MCFERRIN,MARTHA PAULETTE
MCGAHEY,JAMIE D
MCGILL,MICHAELENE A
MCINTOSH,HOLLIE KIM
MCKENZIE,DANA K
MCKINNEYIII,WILLIAM H
MCKISSICK,JESSICA JANE
MCKOIN,HENRY S
MCMAHON,PENNY TUCKER
MCMEANS,MELINDA H
MCMURRAY,HEATHER CHANTE
MCMURRY,JACKIE L
MCMURRY,JOYCE A
MCMURTRY,JUDY LYNN
MCNEESE,SHARON F
MCNEIL,JUSTIN V
MCRAE,PAMELA L
MCREYNOLDS,NINA
MCWILLIAMS,REBECCA L
MEADOWS,JAMES R
MEANS,DANIELLE DIANE
MEARS,LISA RENEE
MEDINA,ANGELA C
MEFFORD,ROBERTA L
MEHTA,PRITI P
MELTON,ANNE R
MERCER,MICHELE R G
MERCER,RENE C
MEREDITH,ELEANOR G
MESSER,THOMAS MIKE
METCALF,SHIRLEY C
MEYER,ELISABETH ANN

MEYER,SALLY M
MICK,GRETA ANN
MIDDLETON,SHIRLEY A
MILAN,SYBRENIA RASHELLE
MILES,CAROLYN K
MILLER,ANDREW
MILLER,ELIZABETH A
MILLER,KATHRYN
MILLER,STEPHEN EDWARD
MIMBS,RALPH WESLEY
MINICK,AMY L
MINTON,VALERIE ELAINE
MITCHELL,BONNIE L
MITCHELL,CAMMY SUE
MITCHELL,KENNETH M
MITCHELL,MARA M
MITCHELLIII,JAMES O
MIZE,KATERINA D
MIZE,WILLIAM D
MOBLEY,WILLIAM TANDY
MOFIELD,MARCIE R
MOMBERGER,FELICIA G
MOORE,JERRY A
MOORE,JUDY A
MOORE,JULIE K
MOORE,LAURA A
MOORE,LISA DEAN
MOORE,LISA R
MOORE,MELISSA L
MORALES,VALARIE KAY
MORGAN,JANICE M
MORGAN,KYLE B
MORGAN,REBECCA LEE
MORIARITY,BONNIE S
MORRILL,SUSAN GAYLE
MORRIS,GRETCHEN NATASHA
MORRIS,MONICA L
MORRIS,PAMELA JEAN
MORRIS,TIFFANY NICOLE
MORTON,SUE LYNN
MOSER,JANET B
MOSER,TYSON E
MOSLEY,JACK H
MOSS,AMIE LYNN
MOSS,PATSY E
MOSS,TAMMIE L
MUIRHEAD,KAMIE R
MULLINIX,MENDA L
MURPHY,DELORIS ANN

MURPHY,GERALD A
MURPHY,JASON D
NABORS,BETTY J
NAGEL,DENNY C
NEEL,DEBRA R
NEIL,SONJA D
NELSON,DEBRA J
NELSON,JANE F
NELSON,REGINA DAWN
NELSON,RICHARD SCOTT
NELSON,SHARON ELISE
NESS,MATTHEW T
NEWBERRY,TABITHA GWEN
NEWMAN,HEATHER LEA
NEWMAN,SANDRA G
NICHOLS,JOANNA M
NICKERSON,SUZAN G
NICKINS,TANGELA LEANN
NIXON,LORI S
NOBLES,BRENDA JUNE
NORMAN,TINA D
NORRIS,JAMIE STARR
NUCKOLS,LAURETTE G
NUSS,SHARON M
OAKES,DONNA KAY
OGLESBY,DEANNA L
OGUIN,CHANDA LYNN
OHARA,LINDA G
OLDHAM,JANIE W
OLDHAM,LANCE EDWARD
OLDHAM,MELODY L
OLDHAM,STACY L
OLIVER,KIMBERLY SUE
ONEAL,CYNTHIA K
ONEILL,CHRISTINA C
ORMSBY,MARY Z
OSBORNE,MARY L
OSBORNE,SUSAN E
OTOOLE,CYNTHIA GWIN
OVCHINNIKOV,TAINA
OVERSTREET,AMY L
OVERTON,SANDRA KAY
OWEN,ANDREW J
OWEN,LISA M
OWEN,RACHEAL MARIE
PAINTER,BARBARA
PAJDAK,RAJKA
PAREDES,DONNA LEE
PARK,JO BLAN

PARKER,AMY B
PARKER,BILLY RAY
PARKER,MARY F
PARKERSON,LEAH MICHEA
PATTERSON,DARRYL
PATTERSON,GINGER L
PATTERSON,NORA K
PATTERSON,SARA ELLEN
PAYNE,ALICIA A
PEACHER,JASON LEE
PEACOCK,JENNIFER K
PEARSON,SHEILA
PEAY,BRENDA GAYLE
PEDERSEN,MARYETTE P
PEDIGO,ANITA K
PEDIGO,SANDRA B
PEDIGO,WENDY K
PENFIELD,BROOKE D
PENFIELD,SUSAN B
PENNINGTON,ANGELA LEIGH
PEREZ,CHRISTINA L
PEREZ,EDITH G
PERKINS,MICHI D
PERMODA,DAVID JOHN
PERNA,LISA ANN
PERRY,ROBERT R
PERRY,ROBERTA MALENE
PERSLEY,LADONNA C
PERSLEY,PHELENI JERMAL
PETERS,DANIEL R
PETERS,WANDA L
PETTIS,PATTI S
PETTY,SHANNON RENEA
PHARRIS,CHRISTIN NICHOLE
PHARRIS,SALLY A
PHELAN,AMY POWELL
PHILIPPART,MYRA BRANSCUM
PHILLIPS,PATRICIA LYNN
PHINNESSEE,CHARLOTTE A
PICKREN,DANICE MARIE
PIERCE,KARIN L
PILCHER,REBECCA W
PINKSTON,JODEE K
PIPER,ELSIE R
PITMAN,KELSI JORDAN
PITT,BETSY A
PITTMAN,LATRICE I
PLACE,TRICIA R
PLANTINGA,JOYCE E

POGHEN,PAMELA MICHELLE
POLAND,JENNIFER R
POOLE,JACKIE
POOLE,ROBIN E
POPEN,DAVID MATHEW
PORTER,RICHARD J
POWERS,BRIDGET S
PRATT,SHELIA MARIKA
PRESLEY,BECKY ANN
PRICE,DANA L
PRICER,ANGELA L
PROVENCHER,ANNE
PRYOR,TAMARAH D
PUCKETTJR,DONALD M
PURCELL,MELANIE LYNN
PURKEY,ANTHONY MORGAN
PURSLEY,TAMMY R
QUALLS,MARY A
RAGLAND,CRYSTAL G
RAGLAND,GARY D
RAINES,CLAIRE L
RANDLE,KIMBERLY A
RATTE,LISA N
RAUCH,LINDA JEAN
RAY,AMY LEE
RAY,JAMES C
RAY,JENNIFER N
RAY,TRUDY A
READ,LINDSEY BROOK
REDFEARRINCOMPTON,NANCY
REDMOND,SHANNON M
REED,AMY L
REED,FLORA L
REED,MACK A
REED,MICHELLE OWNBY
REICHERT,PAIGE H
REID,ASHLEY L
REID,JACQUELINE R
REID,KARI R
REID,MICHAEL W
REID,TONI ANITA
REINBOLD,EILEEN M
RENE,PAUL A
REYNOLDS,ELIZABETH E
REYNOLDS,PENNY K
RICE,PERVIS L
RICE,TINA M
RICH,BRITTANY DESHEA
RICHARDSON,JOHNNIE W

RIDDLE,BRENDA M
RIFFE,SHEENA MARIE
RIGGLE,KIMBERLY SUE
RIGGLE,TODD PAGE
RILEY,DENISE ANN
RING,ALISON C
RIOS,ANITA L
RIPPY,CAROL
RITCHIE,GLORIA S
RITCHIE,STACEY NICOLE
RIVERA,PAUL CHRISTIAN V
ROARK,CONNIE A
ROARK,DENNETRIA SHANNETTE
ROBERSON,MISTY A
ROBERSON,SUSAN M
ROBERTS,AMELIA GALE
ROBERTS,ANNETTE FAY
ROBERTS,DEBORAH L
ROBERTS,JONNA L
ROBERTSON,DORIS JEAN
ROBERTSON,KELLY M
ROBINSON,JANIE M
ROBINSON,JUDY R
ROBINSON,MEGAN KATHLEN
ROBINSON,MELANIE B
ROBINSON,SHARON KAY
ROBINSON,SUSSETTE E
ROBINSON,TAMMY K
ROE,STEPHANIE R
ROGERS,MARIANNA SETZER
ROGERS,NANCY E
ROLLIN,HEATHER A
ROMANS,SHERRY ANN
ROMERO,AMBER MARIE
ROOKS,SAMANTHA J
ROSE,ASHLEY KRISTEN
ROSEN,JOEY ELIZABETH
ROSNER,ANGELA M
ROSS,MICHELLE HARDING
ROSS,TERESA L
RUDZINSKI,KAREN D
RUMBLE,ANNETTE P
RUSSELL,CONNIE S
RUSSELL,IRENE ELIZABETH
RUSSELL,JENNIFER B
RUSSELL,JENNIFER D
RUSSELL,LINDSAY A
RUSSELL,YVONNE C
RUTHERFORD,NANCY

RUTLEDGE,LISA H
RUTLEDGE,STEPHANIE EVERETT
RYAN,AMBER N
RYAN,CRYSTAL DAWN
RYANSR,RICHARD H
SADLER,EARL
SADLER,PENNY Y
SAFARIANHUME,KELLI LEIGH
SANDERS,ANDREA
SANDERS,ROSE M
SANDS,TARA KATHLEEN
SANFORD,EDWARD J
SANTANA,FRANCISCO
SATTERFIELD,KAREN M
SATTERFIELD,ROGER D
SAWYER,ELIZABETH MCKEE
SCHAFER,SHARON A
SCHARKLEY,TRACY E
SCHAUMBURG,MELISSA ANNE
SCHERRER,MARY S
SCHIEFFELIN,CARRIE ELLEN
SCHILDT,CHRISTIE GAIL
SCHILLING,CAROL J
SCHIMP,ROBERT K
SCHLICHER,PAMELA V
SCHNEIDER,SARA BETH
SCHOPP,LYNN C
SCHRECKENGHOST,PATRICIA A
SCHULTZ,MARK F
SCHULTZ,SHELLEY RENEA
SCHUTTER,CARRIE E
SCOTT,ABBY M
SCOTT,DEIDRE C
SCOTT,KAREN DIANE
SCRANTONIV,HERBERT EDGAR
SCRUGGS,ASHLEY NICHOLE
SCRUGGS,CAROL L
SCRUGGS,MICHELLE WEBB
SEDILLE,SARAH A
SERKEZ,MICHELE N
SESSIONS,SCOTT CHRISMON
SEXTON,CINDY KAY
SHACKELFORD,KACI LYNN
SHACKLEFORD,VERA ROBIN
SHAFFER,CYNTHIA ANN
SHARP,ELIANE LERIAS
SHARP,KAREN
SHARPE,STEPHEN E
SHAW,GEORGE A

SHEARER,MELISSA JANE
SHEETS,MELISSA G
SHELTON,LAURA MARIE
SHELTON,WENDY
SHIVERS,TARA B
SHOCKLEY,MELISSA N
SHOEMAKE,MELANIE A
SHOULDERS,ANDORA T
SHOULDERS,DORTHY J
SHOULDERS,NANCY DEANNA
SHOULDERS,NELDA J
SHRIVER,KENDAL JOY
SHRODE,KAREN HUSK
SHRUM,AMANDA L
SHRUM,CHASTITY
SHRUM,JESSICA F
SHRUM,RACHEL DAWN
SIEVERS,ANGELA J
SILCOX,BOBBIE S
SIMMONS,CARI JO
SIMMONS,LYNDA K
SIMMONS,PAMELA
SIMMONS,SHEREE DENISE
SIMPSON,DANIEL W
SIMPSON,ROXANNE
SIMS,BEVERLY J
SINGLETON,TYLER W
SIRCY,ANNA CATHERINE
SIRCY,RACHEL M
SISCO,CYNTHIA JEAN
SISCO,VONDA L
SLACK,DEBORAH D
SLAGER,VALERIE ROSE
SLAGLE,ERICA LEIGH
SLAYTON,TABITHA DENISE
SLOAN,ASHLIE ELAINE
SMILEY,JENNA L
SMITH,ANNETTE
SMITH,CARLENE L
SMITH,CHAD S
SMITH,DE ANNA LYNN
SMITH,ERIC ALLEN
SMITH,JOYCE E
SMITH,KIM D
SMITH,LINDA A
SMITH,LYNDA G
SMITH,MELISSA ANN
SMITH,MELISSA G
SMITH,NANCY METCALF

SMITH,PAMELA W
SMITH,SYREEDA LEIGH
SMITH,TAMMY F
SMITH,TAMMY LYNN
SMITH,TINA D
SMITH,TRACY D
SMOTHERMAN,MEGAN R
SNYDER,LINDSAY BROOKE
SOLOMON,CHRISTOPHER W
SOUKSAVONG,VELAVANH
SOUSA,RITA P
SOUTHARD,KELLEY B
SPANGLER,JESSICA S
SPEARS,ELIZABETH DUNCAN
SPEARS,GREGORY L
SPEARS,KESHA MARIE
SPECK,PHYLLICIA RENA
SPECK,R MEGGAN
SPENCER,SHARON RUTH
SPEYER,JANE E
SPICUZZA,ETHEL DENISE
SPIVEY,CATHERINE L
SPIVEY,DEBORAH D
SPIVEY,MIRANDA L
SPIVEY,MISTY D
SPIVEY,REBA J
SPOONER,EMILIANA I
SPORREY,NATOSHA N
STAFFORD,I CHERYL
STAFFORD,TAMMY ANGEL
STANAGE,PEGGY D
STANGER,BRADLEY W
STANLEY,KRISTI MARIE
STANTON,JENNIFER W
STARK,JENNIFER B
STATEN,MARY KATHERINE
STEELE,MARTHA F
STEPHENSON,DEBORAH K
STEPHENSON,TERRANCE G
STEPLETON,BETHANY R
STEPP,SHARLET A
STERLING,DAN
STERRY,JARED MICHAEL
STEVENS,JENIFER J
STEVENS,MARY BETH
STEWART,BRENT F
STEWART,ELIZABETH D
STEWART,JESSICA A
STEWART,LAMANDA L

STEWART,LYNN H
STEWART,MARCUS A
STEWART,TAMMY
STINNETT,CHRISTOPHER S
STIRNEMANN,NATHAN ALAN
STOCKDALE,MISTY D
STOKES,ALETHIA C
STOKES,LAYNE T
STOLLER,KEVIN L
STOUT,SUSAN R
STOVER,BRITTANY DANIELLE
STUBER,NATASHA RENEE
STULTZ,LANNA KRISTINA
STVERAK,VALERIE
SUGG,WILLIAM T
SUITER,MARK L
SULLIVAN,JULIE H
SULLIVAN,KIMBERLY
SUMMAR,KEVIN THOMAS
SUMMERS,STACEY L
SUMNERS,SHARON ELIZABETH
SUTER,KATIE LYNN
SUTTLE,LINDA F
SWAN,HELEN LAURIE
SWANSON,TYRONE A
SWEAT,JOHN FRANK
SWEAT,PAMELA MARIE
SWEENEY,CHRISTY MICHELLE
SWINDLE,AMANDA DAWN
SWOOPES,DIANA L
TAYLOR,DANIELLE RENEE
TAYLOR,JACKSON BRADLEY
TAYLOR,JILL E
TAYLOR,JOURDAN LEIGH
TAYLOR,JULIA M
TAYLOR,MARY KATHERINE
TAYLOR,MAX ANDREW
TAYLOR,NICOLE SUZANNE
TAYLOR,STACIE M
TAYLOR,SUSAN E
TAYLOR,WANDA S
TEMPLETON,DEBBIE KAY
TEMPLETON,JOSEPH B
THOMAS,AIMEE L
THOMAS,HELEN S
THOMAS,JEFFERY D
THOMPSON,AMANDA LEE
THOMPSON,BETHANY
THOMPSON,BETTY BEASLEY

THOMPSON,JESSICA R
THOMPSON,JOE S
THOMPSON,JUANITA S
THOMPSON,LORETTA K
THOMPSON,MARY W
THOMPSON,SHERRY JO
THOMPSON,WANDA ANNETTE
THORNE,SANDRA
THRASHER,DEBBIE K
THURMAN,DEBRA G
TILLEY,JASON S
TIPTON,GLORIA J
TISDALE,SHAWNA L
TODD,ASHLEY GALE
TODD,JENNIFER S
TOMLINSON,BRENDA G
TOMLINSON,SANDY KEISLING
TONGATE,DEBRA A
TONGATE,SCOTT A
TORRENCE,TERESSA F
TORRES,RAMIL E
TRABUCCO,LISA J
TRACY,MICHELLE LEANOR
TRAINI,SANDRA J
TRAMMELL,GLENDA KAYE
TRAN,LY THI THIEN
TRAVIS,CORTIQUE NATE
TRENT,MATTHEW D
TRESS,THOMAS F
TRISDALE,BETTY G
TROUTEN,KAREN R
TROUTMAN,CANDACE P
TROUTMAN,M CHRIS
TROUTT,KELLY GOSNELL
TUCK,BEVERLY A
TUCKER,ANTHONY L
TUCKER,KATHY D
TUCKER,LAUREN ASHLEY
TUNGUIA,ERLINDA J
TUNGUIAJR,SANTOS GUMBOC
TURLIK,AMANDA S
TURNER,BRADLEY B
TUTTLE,KELLY C
TUTTLE,VONDA S
TYNER,VICKI E
TYNES,JENNIFER L
TYREE,LINDA S
TYREE,TINA C
UPCHURCH,JUANITA F

UPCHURCH,VALERIE B
VADEN,JOANNA F
VALDEZ,CHRISTOPHER JOHN
VANTREASE,JOSH L
VANTREASE,NICHOLUS L
VARNADO,CAROL ELIZABETH
VAUGHN,DEBBIE JANE
VAUGHN,LISA M
VEATCH,BELISZA JOYCE
VEENKER,GRACE C
VINCENT,RUSSELL W
WAINSCOTT,SHELIA A
WAIR,KAREN M
WAKEFIELD,MARY L
WALDEN,NOEL P
WALKER,CHARLES DALE
WALKER,DONNA BRAXL
WALKER,EMILY A
WALKER,H KIMBERLY
WALKER,JAMES M
WALKER,JAMIE MICHAEL
WALKER,PAMELA S
WALKER,SHERRANNA STARR
WALKER,SUE
WALLACE,JILLIAN L
WALLACE,LYNDA DIANNE
WALPER,LESLIE G
WALTERS,SUZANNE B
WARD,KIMBERLY ANN
WARD,MARY FRANCIS
WARD,VICKEY M
WARREN,ALESIA
WARREN,ELLEN K
WARREN,GRAYSON G
WARREN,RYAN C
WARRICK,LINDA J
WARTA,MELANIE MACHELLE
WASHER,STEPHANIE L
WASHER,TELENA DANIELLE
WASMER,CHASITY R
WASNER,TARA
WATERHOUSE,JENNIFER LYNN
WATERS,DEBORAH J
WATFORD,HERMAN E
WATKINS,KIMBERLY D
WATSON,ROGER J
WATSON,WILLIAM C
WATTS,BELINDA L
WATTS,KIMBER R

WATTS,RHONDA M
WEAVER,DOUGLAS S
WEBB,LINDSAY K
WEBSTER,DEBORAH D
WEIDNER,DONNA G
WEIDNER,ROBERT GEORGE
WEILAND,KATHRYN A
WEINZETL,JOHN GEORGE
WERNER,SHARON L
WEST,ANN H
WEST,BRANDI L
WEST,FREDA L
WEST,ROY D
WEST,SANDRA J
WEST,STEPHANIE CAROL
WEST,TANYA SUE
WESTLAKE,JUDITH A
WETZELRAY,SUZANNE
WEZET,TRACEY BROWN
WHEAT,LISA D
WHEATON,AMY LYNNE
WHEELER,JENNIFER MYERS
WHEELEY,JUSTIN A
WHITE,AMANDA M
WHITE,BETTY L
WHITE,CYNTHIA P
WHITE,MARY L
WHITE,MARY L
WHITE,PATRICIA L
WHITE,PENNY S
WHITE,STEPHANIE M
WHITEFIELD,AMANDA R
WHITLOW,SARAH M
WHITLOW,SHARON F
WHITTAKER,SHANNA HOWARD
WICKS,MARY SUE
WIKE,HARIETT E
WILBURN,CHRISTIN ELIZABETH
WILBURN,CYNTHIA L
WILCOX,PHILISIE M
WILCOX,ROBERT J
WILDER,JARED M
WILDER,JESSICA DAWN
WILEY,KENDRA SUE
WILHOITE,DAVID HARMON
WILKERSON,DAVID T
WILKERSON,SHEILANA D
WILKIE,EMILY E
WILKINSON,REBECCA A

Case 3:10-bk-04766   Doc 274   Filed 06/03/10   Entered 06/03/10 17:52:58   Desc Main
Document     Page 72 of 74

WILLER,SHELLI LYNN
WILLIAMS,ALAN EUGENE
WILLIAMS,CAROLYN D
WILLIAMS,LARRY D
WILLIAMS,LISA L
WILLIAMS,MARGARET M
WILLIAMS,MOLLY JO
WILLIAMS,NICOLE
WILLIAMS,PATSY L
WILLIAMS,RACHEL DANIELLE
WILLIAMS,TERESA A
WILLIAMSGIBBONEY,STACEY L
WILLIAMSON,HELEN S
WILLIAMSSMITH,SHANNON
WILLIS,APRIL D
WILMORE,CYNTHIA L
WILSON,AMANDA SCOTT
WILSON,ROBERT W
WILSON,TERESA E
WILSON,TERESA W
WILSON,VANESSA L
WIMS,SANDRA J
WINDOLOSKI,VICTORIA R
WINTERS,BRENDA A
WISBY,KAREN ELIZABETH
WISEMAN,TREY D
WITHERINGTON,TERRY L
WIX,FRANCIS L
WIX,LINDA F
WIX,PAMELA J
WOOD,APRIL R
WOOD,JANICE
WOOD,KARLA M
WOOD,MICHELE D
WOOD,RETTA ANN
WOOD,VIRGINIA ANN
WOODARD,AMANDA S
WOODARD,BARBARA G
WOODARD,CHESSNY H
WOODARD,DONALD T
WOODARD,JENNIFER A
WOODARD,KRISTIE DAWN
WOODARD,STACEY R
WOODROOF,KAREN S
WOODS,JAMIE W
WOODWARD,ASHLEY L
WOOTEN,KEVIN D
WOOTEN,KRISTI R
WRAY,MICHELLE D

WRIGHT,BARBARA ANN
WRIGHT,GENA C
WRIGHT,JANETTE M
WRIGHT,JENNIFER L
WRIGHT,JENNIFER L
WRIGHT,JODIE R
WRIGHT,KATHY MARLANA
WRIGHT,LETITIA
WRIGHT,PATRICIA FAYE
WRIGHT,ROSEMARIE
WYATT,KRISTY LEE
WYERS,BRENDA R
WYERS,RONALD M
YARBROUGH,CALE THOMAS
YARBROUGH,CHRISTOPHER ANDY
YARDLEY,TAMARAH D
YELL,DOROTHY M
YORK,CYNETHA W
YORLANO,JANET M
YOUNG,CYNTHIA T
YOUNG,DALE M
YOUNG,DAVID L
YOUNG,ELLA LORINE
YOUNG,JULIA J
YOUNG,KIMBERLY MICHELLE
YOUNG,KRISTY L
YUAN,HANG
ZIEGLER,JAMES M
ZULLO,NICOLE D